# Exhibit DD



⚠  Powerful hurricane approaches Gulf Coast. For impacts to our operations, see Service Alerts.    ›

**About**                                                                    Newsroom

# Service Alerts

Last update: Sept. 15, 2020, 3:30 p.m. ET

---

## Hurricane Sally approaches Gulf Coast

Hurricane Sally is expected to strike Louisiana, Alabama and Mississippi today. There are multiple Post Office closures and postal facility disruptions as a result. As we monitor conditions in the region our top priority is the safety of customers and employees.

See *Current delivery issues* under Residential customers below.

## West Coast wildfires

The Postal Service has temporarily closed several Post Offices in California, Washington and Oregon due to wildfires and high winds. For impacts to our service, see *Current delivery issues* under Residential customers below.

---

The United States Postal Service is closely monitoring the Coronavirus Disease 2019 (COVID-19) situation and continues to follow strategies and measures recommended by the Centers for Disease Control and Prevention (CDC) and public health departments. The CDC has information available on its website at https://www.coronavirus.gov that provides the latest information about COVID-19. We are sharing the CDC's guidance to our employees via stand-up talks, employee news articles, messages on bulletin boards, videos and an intranet site directly to employees and within USPS workplaces.

The CDC (https://www.cdc.gov/coronavirus/2019-ncov/faq.html), the World Health Organization (https://www.who.int/news-room/q-a-detail/q-a-coronaviruses), and the Surgeon General have indicated that there is currently no evidence that COVID-19 is being spread through the mail.

The Postal Service has so far experienced only minor operational impacts in the United States as a result of the COVID-19 pandemic. We do continue to have a temporary suspension of the guarantee on Priority Mail Express International destined for China and Hong Kong, which has been effective since Monday, Feb. 10, 2020, due to widespread airline cancellations and restrictions into this area. In addition, customers may see delays in mail and packages destined to China as well as from China, as well as to and from European countries subject to restricted passenger airline travel. The Postal Service is undertaking all reasonable measures to minimize the impact to our customers.

In addition, the Postal Service is an essential service for purposes of its compliance with state or municipality shelter-in-place orders or other social distancing restrictions. The Postal Service delivers medications, social security checks, and is the leading delivery service for on-line purchases. The statute that created the Postal Service begins with the following sentence. "The United States Postal Service shall be operated as a basic and fundamental service provided to the people by the Government of the United States, authorized by the Constitution, created by an Act of Congress, and supported by the people." 39 U.S.C. §101(a).

For more information, see the USPS Coronavirus Statement.

**USPS Continuity of Operations Updates:**

- Effects on Requalification Efforts for Periodicals Publications (July 1, 2020)
- International Service Impact — Alternate Transport: Sixth Air to Sea Diversion — Destined for Netherlands (June 4, 2020)
- International Service Impact — Alternate Transport: Fifth Air to Sea Diversion: Destined for Brazil (June 3, 2020)
- International Service Impact — Alternate Transport: Fourth Air to Sea Diversion in Effect (June 1, 2020)
- Military and Diplomatic Mail (APO/FPO/DPO) Service Disruptions (May 20, 2020)
- International Service Impact – Alternate Transport: Third Air to Sea Diversion in Effect (May 15, 2020)
- Handling mail for temporarily closed businesses – Hold Mail extended through May 30, 2020 (April 30, 2020)
- International Service Impact – Alternate Transport: Second Air to Sea Diversion in Effect (April 29, 2020)
- International Service Impact – Alternate Transportation: Air to Sea Diversion in Effect (April 23, 2020)
- Links for the Most Current Information and Answers to Your Questions (April 21, 2020)
- Expected Delivery Changes for Priority Mail and First-Class Package Services (April 17, 2020)
- Refunds for Items to International Countries where Service Has Been Suspended (April 16, 2020)
- Mail Delivery Return to Sender Timeframe Extension (April 14, 2020)
- Mailability of Hand Sanitizer Update (April 14, 2020)
- Help Desk Contingencies (April 9, 2020)
- Diplomatic Mail (April 9, 2020)
- Mailability of Hand Sanitizer Update (April 7, 2020)
- Help Us Serve You (Retail and Carrier Safety) – Videos Available for Your Use (April 6, 2020)
- Media Statement COVID-19 (April 3, 2020)
- CASS Cycle O – Delayed Due to COVID-19 (April 3, 2020)
- Effects on Requalification Efforts for Periodicals (April 2, 2020)
- Detached Mail Unit (DMU) Health Screening – Requests for Bulk Mail Techs/Clerks (April 1, 2020)
- Policy for Customers Requiring Visitor Medical Screenings for Letter Carriers (March 31, 2020)

- <u>Business Closed – Hold Mail</u> (March 28, 2020)
- <u>Safety of the Mail</u> (March 23, 2020)
- <u>USPS and Mail Supply Chain Essential Government Services</u> (March 23, 2020)
- <u>Customer Signature Service COVID-19 Response and Prevention</u> (March 20, 2020)
- <u>USPS Continuity of Operations Update</u> (March 19, 2020)
- <u>Monitoring the Coronavirus Disease 2019 (COVID-19)</u> (March 18, 2020)

*USPS Service Alerts* have information for consumers, small businesses and business mailers about postal facility service disruptions caused by weather-related and other natural disasters or events.

Visit <u>www.ready.gov</u> or <u>www.listo.gov</u> to prepare for hurricanes and severe weather.

## Service disruptions

Residential customers and small businesses can find out if mail is being delivered, or if their Post Offices are open. Business mailers get more detailed information about USPS mail processing facilities, and the operating status of delivery units, as well as any impacts on mail delivery overseas.



### Residential customers

<u>Current delivery issues</u>
<u>Coronavirus FAQs for residential customers</u>
<u>Change delivery address</u>
<u>Put mail delivery on hold</u>



### Business mailers

<u>Current processing/delivery issues</u>
<u>Coronavirus FAQs for business customers</u>
<u>Not accepting drop shipments</u>
<u>Mail Service Disruption Report</u>
<u>Service alert mapping</u>



### International

<u>Delivery issues around the world</u>
<u>International Posts Action Log</u>
<u>EDELCON Country Update</u>
<u>Japan money orders</u>
<u>Shipping lithium batteries</u>

## Contact us

### Residential customers

Residential customers should check this Mail Service Disruptions website first for current, frequently-updated information about whether mail is being delivered to your neighborhood or if your local Post Office is open. Or you can call our customer service center at 1-800-ASK-USPS (800-275-8777).

### Business mailers

Contact the Business Service Network *headquarters* communications manager for additional information or to report a disruption. Email us at <u>mailserviceupdate@usps.gov</u>.

Need more support? Have questions? Contact your *local* Business Service Network or visit <u>PostalPro</u>.



## <u>Informed Delivery®</u>

<u>See what mail is coming before it arrives. Sign up now</u>

 **UNITED STATES POSTAL SERVICE**      

Copyright© 2020 United States Postal Service

# Exhibit EE



---

**From:** Cintron, Robert - Washington, DC
**Sent:** Tuesday, July 14, 2020 2:46 PM
**To:** _AREA VICE PRESIDENTS <_AREAVICEPRESIDENTS@usps.gov>; _MOS <_MOS@usps.gov>; _MOS <_MOS@usps.gov>; _NO Mgrs. <_NOMgrs@usps.gov>
**Cc:** McAdams, Kevin L - Merrifield, VA <kevin.l.mcadams@usps.gov>; Colin, Joshua D - Pittsburgh, PA <joshua.d.colin@usps.gov>; Cintron, Robert - Washington, DC <robert.cintron@usps.gov>; Raney, Brent A - Washington, DC <brent.a.raney@usps.gov>; Taylor, Mary T - Washington, DC <mary.t.taylor@usps.gov>; DeChambeau, Jason R - Greensboro, NC <jason.r.dechambeau@usps.gov>; Vo, Jennifer T - Washington, DC <Jennifer.T.Vo@usps.gov>; Perez Redondo, Claire I - Washington, DC <Claire.I.PerezRedondo@usps.gov>; Hagenstein, Stephen B - Pittsburgh, PA <Stephen.B.Hagenstein@usps.gov>
**Subject:** Extra Guideline

Good Afternoon

Attached please find the latest version

Our focus is to eliminate unplanned extra transportation and fully utilize our assets.

We should not impact the customers we have been providing pick ups for , however over the next week we should be utilizing under utilized trips to eliminate the extras
Deviations to the extent possible should be utilized to eliminate the extras

The operating plan must be met

Trips must depart on time

The use of SV is imperative

TSA printers must be activated this week

USPS00000216

Consolidation and double stacking are a requirement

Please continue to send me questions or concerns

Thanks

Robert

USPS00000217

# Exhibit FF

# Testimony of S. David Fineman before the House Committee on Oversight and Reform

### September 11, 2020

My name is David Fineman.

I am a practicing attorney from Philadelphia, Pennsylvania. From 1995 to 2005, I served on the Board of Governors of the United States Postal Service and was its Chairman from 2003 to 2005. I served on the Board during the administrations of both President Bill Clinton and President George W. Bush. I also serve as the Board Chair of the Fair Elections Center, a non-partisan voting rights and election reform organization.

In looking at the questions raised by recent actions affecting the postal service, I think it's valuable to review some USPS history.

In 1970 the cabinet-level Post Office Department was replaced with a new federal agency, the United States Postal Service, an independent establishment of the Executive Branch, and the result of the Postal Reorganization Act signed by President Nixon in August, 1970. Prior to 1970 the Post Office was run by political appointees, traditionally headed by principal political associates of the President. Most of the high-level positions were political appointees of the Postmaster General in consultation with the President, including Postmasters of various municipalities. The letter carriers, as well as the clerks working in the distribution centers, and in the Post Office were not represented by any recognized union.

In 1970, a wildcat strike, starting in New York, and then spreading to other large cities, took place as workers demanded higher wages, better working conditions, and recognition of the Unions. This resulted in President Nixon calling up the National Guard to deliver the mail.

Seeing the turmoil Lawrence O' Brien, a former Postmaster General under President Kennedy and Winton Blount the Postmaster General under President Nixon, came to understand that the Post Office could not be operated in the Executive Branch of government but needed to be independent of politics.

This resulted in the formation of the Board of Governors of the USPS, whose nine-member Board, [five of one Party and four of another] was nominated by the President and confirmed by the United States Senate. The Board would select the Postmaster General and in consultation with the Postmaster General, would select the Deputy Postmaster General. These 11 members would constitute the Board of Governors who were charged with setting policy for the USPS.

I was nominated to serve on the Board of Governors by President Clinton in 1995, and then confirmed by the Senate in the same year. I served on the Board until 2005, and was Chairman from 2003 to 2005, during the administration of President Bush. **Never was there any interference in the business of the USPS by the President or the Executive Branch of the government. Further, never did the President or any person from the Executive Branch make a recommendation to hire a particular person to serve as Postmaster General.**

Beginning sometime around 1997, the USPS began to lobby Congress to change the 1971 law to allow it to act more like a business and to change the rate-making process. This resulted in legislation in 2006 under which the USPS currently operates. The USPS attempted to convince Congress that it had the expertise to create its own operating schedules, etc. Congress then pushed back and enacted section 3661, which stated that "When the Postal Service determines that there should be a change in the nature of postal services which will **generally** affect service on a nationwide or substantially nationwide basis, it shall submit a proposal, within a reasonable time prior to the effective date of such proposal, to the Postal Regulatory Commission requesting an advisory opinion on the change. (emphasis added)

Therefore, the changes enacted by the current Postmaster General as reported in the press "generally affect service" either "on a nationwide or "substantially" nationwide basis. If so, USPS *must* obtain the advisory opinion.

It should be emphasized that the opinion is merely "advisory." Therefore, USPS can totally disregard the opinion. However, it allows the public an opportunity to view the changes and provide comment. It also allows the PRC to lend its expertise to the changes, in the hope that that if there is going to be change, the PRC's expertise will be helpful in making the changes originally proposed.

The Post Office is enshrined in the Constitution because the Founders recognized it as essential to facilitate communication between the people and to connect the communities of our young democracy. In those two hundred plus years since, it has become one of our nation's most effective services, a crucial lifeline that touches nearly all Americans. The government delivers pension and unemployment checks, as well as tax refunds. And millions of Americans rely on it to deliver essential items such as prescription drugs. A growing number of states use it to safely and reliably deliver ballots during their elections. USPS has done a very good job helping to facilitate one of the most important activities in our democracy. Given the concerns over the Covid 19 pandemic, many more states are offering this option of mail-in ballots. These necessary expanded efforts have the same safeguard that have always protected the integrity of absentee and mail ballots, including the more than 20 million cast in the last Presidential election. I might add that all existing evidence indicates that the prevalence of voter fraud via vote-by-mail is somewhere between negligible and nonexistent.

Personally, I'm committed to ensure every American citizen who wants to vote has ample ways to do so, especially this year with the pandemic. Concern over voting rights led me to join the Board of the Fair Elections Center, a nonpartisan, national voting rights and election reform organization that works to make elections safe and fair for all voters. I am extremely concerned by the actions in the past few weeks by the Postmaster General to remove sorting machines and drop boxes as the nation prepares for an unprecedented election during a health crisis. These recent cutbacks in sorting capability and the forced reduction of extra delivery trips seriously threatens voters' ability to have their votes counted.

A properly run postal service, as the Founders recognized, is a key to our democracy. We must keep it that way.

Thank you.

{01711348;v1}

# Exhibit GG

Document Produced Natively

USPS00002260

| Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|
| 1/4/2020 | 91.76% | 91.21% | 85.70% |
| 1/11/2020 | 91.36% | 88.61% | 85.87% |
| 1/18/2020 | 93.01% | 89.86% | 87.71% |
| 1/25/2020 | 91.15% | 91.45% | 87.49% |
| 2/1/2020 | 90.71% | 90.57% | 87.54% |
| 2/8/2020 | 91.98% | 91.80% | 88.57% |
| 2/15/2020 | 93.88% | 92.24% | 89.40% |
| 2/22/2020 | 92.84% | 93.29% | 87.38% |
| 2/29/2020 | 93.16% | 92.41% | 86.54% |
| 3/7/2020 | 92.40% | 92.21% | 86.77% |
| 3/14/2020 | 92.11% | 91.32% | 86.08% |
| 3/21/2020 | 92.84% | 92.48% | 85.57% |
| 3/28/2020 | 92.54% | 93.69% | 85.09% |
| 4/1/2020 | 92.82% | 90.08% | 85.68% |
| 4/4/2020 | 91.55% | 90.54% | 83.16% |
| 4/11/2020 | 89.62% | 89.39% | 77.21% |
| 4/18/2020 | 91.24% | 89.10% | 78.86% |
| 4/25/2020 | 90.28% | 87.83% | 74.97% |
| 5/2/2020 | 89.99% | 86.81% | 73.76% |
| 5/9/2020 | 89.52% | 87.39% | 68.94% |
| 5/16/2020 | 91.19% | 89.52% | 71.72% |
| 5/23/2020 | 92.30% | 89.52% | 76.49% |
| 5/30/2020 | 90.39% | 91.07% | 78.77% |
| 6/6/2020 | 90.69% | 89.70% | 76.53% |
| 6/13/2020 | 91.74% | 90.84% | 78.71% |
| 6/20/2020 | 90.86% | 90.69% | 79.10% |
| 6/27/2020 | 90.70% | 92.34% | 81.00% |
| 7/1/2020 | 91.82% | 89.87% | 81.04% |
| 7/4/2020 | 90.56% | 87.55% | 77.13% |
| 7/11/2020 | 85.26% | 82.94% | 73.16% |
| 7/18/2020 | 82.22% | 79.76% | 71.62% |
| 7/25/2020 | 83.64% | 82.19% | 69.47% |
| 8/1/2020 | 82.82% | 81.58% | 68.95% |
| 8/8/2020 | 81.47% | 82.27% | 69.04% |
| 8/15/2020 | 85.19% | 86.28% | 73.15% |
| 8/22/2020 | 87.76% | 89.54% | 75.57% |

USPS00002260_Nation

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|
| Capital Metro | 1/4/2020 | 90.91% | 87.74% | 84.43% |
| Capital Metro | 1/11/2020 | 90.38% | 82.03% | 83.34% |
| Capital Metro | 1/18/2020 | 92.12% | 85.94% | 87.35% |
| Capital Metro | 1/25/2020 | 90.55% | 88.62% | 86.04% |
| Capital Metro | 2/1/2020 | 90.22% | 88.11% | 85.11% |
| Capital Metro | 2/8/2020 | 91.78% | 89.28% | 87.92% |
| Capital Metro | 2/15/2020 | 93.58% | 89.84% | 89.34% |
| Capital Metro | 2/22/2020 | 92.29% | 90.98% | 85.68% |
| Capital Metro | 2/29/2020 | 92.88% | 84.70% | 84.43% |
| Capital Metro | 3/7/2020 | 92.15% | 89.99% | 85.58% |
| Capital Metro | 3/14/2020 | 92.86% | 89.83% | 85.48% |
| Capital Metro | 3/21/2020 | 93.44% | 91.39% | 86.61% |
| Capital Metro | 3/28/2020 | 93.23% | 93.33% | 86.46% |
| Capital Metro | 4/1/2020 | 94.20% | 90.41% | 86.53% |
| Capital Metro | 4/4/2020 | 92.99% | 92.27% | 87.31% |
| Capital Metro | 4/11/2020 | 91.65% | 91.72% | 81.63% |
| Capital Metro | 4/18/2020 | 92.87% | 92.67% | 84.91% |
| Capital Metro | 4/25/2020 | 92.04% | 90.92% | 78.95% |
| Capital Metro | 5/2/2020 | 91.08% | 88.45% | 77.63% |
| Capital Metro | 5/9/2020 | 89.71% | 86.44% | 68.43% |
| Capital Metro | 5/16/2020 | 91.38% | 85.77% | 71.09% |
| Capital Metro | 5/23/2020 | 92.45% | 88.50% | 78.75% |
| Capital Metro | 5/30/2020 | 89.55% | 88.82% | 77.07% |
| Capital Metro | 6/6/2020 | 90.07% | 85.87% | 77.74% |
| Capital Metro | 6/13/2020 | 90.86% | 88.67% | 78.93% |
| Capital Metro | 6/20/2020 | 90.76% | 89.32% | 81.19% |
| Capital Metro | 6/27/2020 | 91.15% | 92.77% | 81.11% |
| Capital Metro | 7/1/2020 | 92.00% | 88.45% | 80.37% |
| Capital Metro | 7/4/2020 | 90.81% | 86.74% | 72.63% |
| Capital Metro | 7/11/2020 | 87.12% | 81.71% | 68.58% |
| Capital Metro | 7/18/2020 | 83.65% | 78.91% | 66.25% |
| Capital Metro | 7/25/2020 | 84.31% | 79.65% | 65.58% |
| Capital Metro | 8/1/2020 | 83.36% | 80.50% | 70.06% |
| Capital Metro | 8/8/2020 | 80.63% | 77.33% | 68.21% |
| Capital Metro | 8/15/2020 | 83.11% | 80.46% | 68.56% |
| Capital Metro | 8/22/2020 | 86.60% | 86.67% | 72.47% |
| Eastern | 1/4/2020 | 91.55% | 92.72% | 87.05% |
| Eastern | 1/11/2020 | 92.64% | 90.84% | 89.31% |
| Eastern | 1/18/2020 | 93.93% | 92.72% | 91.71% |
| Eastern | 1/25/2020 | 92.21% | 94.23% | 87.53% |
| Eastern | 2/1/2020 | 92.30% | 93.80% | 91.07% |
| Eastern | 2/8/2020 | 93.13% | 94.04% | 89.85% |
| Eastern | 2/15/2020 | 94.59% | 94.32% | 91.21% |
| Eastern | 2/22/2020 | 93.18% | 95.21% | 90.93% |
| Eastern | 2/29/2020 | 93.38% | 94.95% | 90.31% |
| Eastern | 3/7/2020 | 92.88% | 94.59% | 90.24% |

USPS00002260_Area

| | | | | |
|---|---|---|---|---|
| Eastern | 3/14/2020 | 92.91% | 94.37% | 88.19% |
| Eastern | 3/21/2020 | 93.69% | 94.15% | 88.22% |
| Eastern | 3/28/2020 | 93.37% | 95.10% | 88.79% |
| Eastern | 4/1/2020 | 93.95% | 93.45% | 88.85% |
| Eastern | 4/4/2020 | 92.93% | 93.34% | 87.38% |
| Eastern | 4/11/2020 | 91.43% | 91.62% | 80.24% |
| Eastern | 4/18/2020 | 92.12% | 92.55% | 81.49% |
| Eastern | 4/25/2020 | 91.18% | 90.27% | 77.48% |
| Eastern | 5/2/2020 | 91.23% | 90.78% | 79.48% |
| Eastern | 5/9/2020 | 91.38% | 91.40% | 72.02% |
| Eastern | 5/16/2020 | 91.88% | 92.85% | 77.68% |
| Eastern | 5/23/2020 | 93.24% | 90.27% | 80.40% |
| Eastern | 5/30/2020 | 91.66% | 92.04% | 80.77% |
| Eastern | 6/6/2020 | 92.14% | 91.98% | 81.58% |
| Eastern | 6/13/2020 | 92.73% | 92.57% | 82.71% |
| Eastern | 6/20/2020 | 92.34% | 91.98% | 82.02% |
| Eastern | 6/27/2020 | 92.27% | 93.63% | 83.13% |
| Eastern | 7/1/2020 | 93.02% | 92.33% | 80.62% |
| Eastern | 7/4/2020 | 91.09% | 89.09% | 78.91% |
| Eastern | 7/11/2020 | 85.29% | 82.02% | 74.92% |
| Eastern | 7/18/2020 | 79.00% | 74.45% | 73.60% |
| Eastern | 7/25/2020 | 78.04% | 79.19% | 72.43% |
| Eastern | 8/1/2020 | 79.75% | 81.17% | 68.68% |
| Eastern | 8/8/2020 | 78.98% | 80.10% | 71.14% |
| Eastern | 8/15/2020 | 83.65% | 85.46% | 75.94% |
| Eastern | 8/22/2020 | 88.25% | 90.73% | 78.16% |
| Great Lakes | 1/4/2020 | 91.09% | 91.75% | 85.58% |
| Great Lakes | 1/11/2020 | 90.97% | 89.42% | 87.13% |
| Great Lakes | 1/18/2020 | 92.29% | 89.60% | 86.96% |
| Great Lakes | 1/25/2020 | 90.07% | 90.56% | 86.47% |
| Great Lakes | 2/1/2020 | 88.41% | 89.81% | 86.19% |
| Great Lakes | 2/8/2020 | 91.63% | 90.76% | 87.53% |
| Great Lakes | 2/15/2020 | 93.02% | 91.19% | 87.26% |
| Great Lakes | 2/22/2020 | 92.07% | 92.50% | 84.37% |
| Great Lakes | 2/29/2020 | 92.35% | 89.88% | 84.11% |
| Great Lakes | 3/7/2020 | 92.02% | 91.07% | 86.81% |
| Great Lakes | 3/14/2020 | 91.48% | 90.71% | 84.42% |
| Great Lakes | 3/21/2020 | 91.76% | 89.84% | 82.94% |
| Great Lakes | 3/28/2020 | 90.41% | 88.33% | 82.87% |
| Great Lakes | 4/1/2020 | 90.01% | 77.95% | 77.26% |
| Great Lakes | 4/4/2020 | 88.16% | 82.15% | 76.87% |
| Great Lakes | 4/11/2020 | 84.87% | 79.25% | 73.14% |
| Great Lakes | 4/18/2020 | 88.59% | 75.22% | 67.57% |
| Great Lakes | 4/25/2020 | 88.23% | 76.82% | 69.61% |
| Great Lakes | 5/2/2020 | 87.51% | 76.09% | 57.75% |
| Great Lakes | 5/9/2020 | 87.46% | 77.87% | 69.07% |
| Great Lakes | 5/16/2020 | 89.26% | 86.85% | 61.82% |

USPS00002260_Area

| | | | | |
|---|---|---|---|---|
| Great Lakes | 5/23/2020 | 91.17% | 87.53% | 74.02% |
| Great Lakes | 5/30/2020 | 89.76% | 89.69% | 77.53% |
| Great Lakes | 6/6/2020 | 90.21% | 87.33% | 74.99% |
| Great Lakes | 6/13/2020 | 90.97% | 89.14% | 74.19% |
| Great Lakes | 6/20/2020 | 89.81% | 89.73% | 75.24% |
| Great Lakes | 6/27/2020 | 89.77% | 91.01% | 76.46% |
| Great Lakes | 7/1/2020 | 90.23% | 85.87% | 71.64% |
| Great Lakes | 7/4/2020 | 88.34% | 84.28% | 71.03% |
| Great Lakes | 7/11/2020 | 82.40% | 79.74% | 70.99% |
| Great Lakes | 7/18/2020 | 81.14% | 77.52% | 63.56% |
| Great Lakes | 7/25/2020 | 80.71% | 73.47% | 56.85% |
| Great Lakes | 8/1/2020 | 79.49% | 71.24% | 58.93% |
| Great Lakes | 8/8/2020 | 79.25% | 71.67% | 64.06% |
| Great Lakes | 8/15/2020 | 83.71% | 80.19% | 69.20% |
| Great Lakes | 8/22/2020 | 86.38% | 83.87% | 71.19% |
| Northeast | 1/4/2020 | 91.24% | 89.76% | 84.39% |
| Northeast | 1/11/2020 | 91.20% | 87.80% | 80.59% |
| Northeast | 1/18/2020 | 92.10% | 88.72% | 82.77% |
| Northeast | 1/25/2020 | 90.46% | 91.32% | 83.49% |
| Northeast | 2/1/2020 | 91.45% | 90.47% | 85.06% |
| Northeast | 2/8/2020 | 91.74% | 91.17% | 85.51% |
| Northeast | 2/15/2020 | 93.41% | 92.07% | 86.55% |
| Northeast | 2/22/2020 | 92.49% | 91.98% | 81.32% |
| Northeast | 2/29/2020 | 92.77% | 92.03% | 82.54% |
| Northeast | 3/7/2020 | 91.80% | 90.96% | 82.34% |
| Northeast | 3/14/2020 | 90.56% | 87.27% | 80.50% |
| Northeast | 3/21/2020 | 91.17% | 89.73% | 78.18% |
| Northeast | 3/28/2020 | 91.02% | 89.99% | 73.87% |
| Northeast | 4/1/2020 | 90.88% | 86.98% | 76.26% |
| Northeast | 4/4/2020 | 88.48% | 77.40% | 63.52% |
| Northeast | 4/11/2020 | 84.09% | 74.19% | 50.42% |
| Northeast | 4/18/2020 | 85.91% | 76.41% | 51.08% |
| Northeast | 4/25/2020 | 85.57% | 72.43% | 39.24% |
| Northeast | 5/2/2020 | 84.12% | 70.03% | 41.35% |
| Northeast | 5/9/2020 | 85.26% | 77.96% | 42.51% |
| Northeast | 5/16/2020 | 88.56% | 82.29% | 50.58% |
| Northeast | 5/23/2020 | 89.48% | 84.53% | 53.41% |
| Northeast | 5/30/2020 | 87.84% | 87.90% | 63.01% |
| Northeast | 6/6/2020 | 88.25% | 87.13% | 56.93% |
| Northeast | 6/13/2020 | 90.14% | 88.42% | 64.55% |
| Northeast | 6/20/2020 | 89.56% | 88.73% | 65.60% |
| Northeast | 6/27/2020 | 89.51% | 88.39% | 72.75% |
| Northeast | 7/1/2020 | 90.83% | 91.06% | 72.12% |
| Northeast | 7/4/2020 | 89.87% | 87.65% | 71.70% |
| Northeast | 7/11/2020 | 84.25% | 84.79% | 65.70% |
| Northeast | 7/18/2020 | 82.64% | 84.28% | 66.32% |
| Northeast | 7/25/2020 | 85.58% | 86.14% | 65.67% |

USPS00002260_Area

| Northeast | 8/1/2020 | 84.29% | 81.54% | 65.51% |
|---|---|---|---|---|
| Northeast | 8/8/2020 | 81.26% | 82.96% | 64.34% |
| Northeast | 8/15/2020 | 85.91% | 88.91% | 68.93% |
| Northeast | 8/22/2020 | 88.33% | 89.24% | 71.73% |
| Pacific | 1/4/2020 | 93.61% | 93.21% | 84.80% |
| Pacific | 1/11/2020 | 92.62% | 91.93% | 85.16% |
| Pacific | 1/18/2020 | 93.84% | 92.32% | 89.86% |
| Pacific | 1/25/2020 | 92.35% | 91.46% | 89.13% |
| Pacific | 2/1/2020 | 90.72% | 88.77% | 87.07% |
| Pacific | 2/8/2020 | 91.51% | 91.83% | 87.96% |
| Pacific | 2/15/2020 | 94.29% | 93.61% | 91.85% |
| Pacific | 2/22/2020 | 93.78% | 95.10% | 89.31% |
| Pacific | 2/29/2020 | 93.69% | 92.77% | 84.15% |
| Pacific | 3/7/2020 | 93.49% | 93.46% | 87.32% |
| Pacific | 3/14/2020 | 92.64% | 93.28% | 87.73% |
| Pacific | 3/21/2020 | 93.54% | 94.51% | 87.73% |
| Pacific | 3/28/2020 | 93.57% | 95.26% | 86.96% |
| Pacific | 4/1/2020 | 93.81% | 90.31% | 89.12% |
| Pacific | 4/4/2020 | 92.72% | 94.14% | 88.47% |
| Pacific | 4/11/2020 | 91.65% | 93.72% | 83.55% |
| Pacific | 4/18/2020 | 92.50% | 91.95% | 86.33% |
| Pacific | 4/25/2020 | 90.30% | 92.08% | 81.57% |
| Pacific | 5/2/2020 | 91.48% | 92.89% | 82.21% |
| Pacific | 5/9/2020 | 89.83% | 92.48% | 76.42% |
| Pacific | 5/16/2020 | 91.10% | 92.80% | 79.79% |
| Pacific | 5/23/2020 | 92.14% | 91.87% | 79.56% |
| Pacific | 5/30/2020 | 90.43% | 91.48% | 77.38% |
| Pacific | 6/6/2020 | 90.74% | 91.61% | 77.79% |
| Pacific | 6/13/2020 | 91.85% | 91.48% | 81.97% |
| Pacific | 6/20/2020 | 89.79% | 90.86% | 81.10% |
| Pacific | 6/27/2020 | 90.64% | 91.67% | 81.63% |
| Pacific | 7/1/2020 | 91.54% | 87.77% | 83.93% |
| Pacific | 7/4/2020 | 91.17% | 88.17% | 75.26% |
| Pacific | 7/11/2020 | 86.26% | 85.84% | 71.24% |
| Pacific | 7/18/2020 | 82.52% | 82.14% | 74.54% |
| Pacific | 7/25/2020 | 84.12% | 85.11% | 69.36% |
| Pacific | 8/1/2020 | 80.80% | 83.60% | 64.08% |
| Pacific | 8/8/2020 | 81.29% | 85.75% | 67.68% |
| Pacific | 8/15/2020 | 86.37% | 89.32% | 72.57% |
| Pacific | 8/22/2020 | 88.84% | 91.04% | 76.21% |
| Southern | 1/4/2020 | 91.96% | 91.10% | 84.77% |
| Southern | 1/11/2020 | 91.03% | 87.45% | 85.13% |
| Southern | 1/18/2020 | 93.47% | 88.19% | 86.46% |
| Southern | 1/25/2020 | 91.52% | 90.04% | 88.85% |
| Southern | 2/1/2020 | 91.36% | 90.05% | 86.98% |
| Southern | 2/8/2020 | 92.07% | 91.64% | 87.48% |
| Southern | 2/15/2020 | 93.87% | 91.60% | 88.06% |

USPS00002260_Area

| Southern | 2/22/2020 | 92.56% | 92.30% | 86.83% |
|----------|-----------|--------|--------|--------|
| Southern | 2/29/2020 | 93.23% | 91.98% | 87.74% |
| Southern | 3/7/2020 | 92.38% | 91.56% | 85.73% |
| Southern | 3/14/2020 | 91.83% | 90.23% | 85.16% |
| Southern | 3/21/2020 | 93.39% | 92.77% | 86.53% |
| Southern | 3/28/2020 | 93.12% | 94.98% | 86.48% |
| Southern | 4/1/2020 | 93.38% | 91.72% | 88.84% |
| Southern | 4/4/2020 | 92.33% | 94.01% | 86.97% |
| Southern | 4/11/2020 | 91.03% | 93.61% | 80.96% |
| Southern | 4/18/2020 | 92.56% | 93.59% | 86.73% |
| Southern | 4/25/2020 | 91.99% | 91.68% | 83.97% |
| Southern | 5/2/2020 | 91.40% | 91.60% | 80.60% |
| Southern | 5/9/2020 | 90.61% | 90.07% | 71.47% |
| Southern | 5/16/2020 | 92.05% | 91.16% | 79.32% |
| Southern | 5/23/2020 | 93.01% | 89.87% | 80.48% |
| Southern | 5/30/2020 | 91.22% | 91.55% | 81.97% |
| Southern | 6/6/2020 | 90.94% | 90.28% | 79.37% |
| Southern | 6/13/2020 | 92.00% | 90.90% | 80.87% |
| Southern | 6/20/2020 | 90.63% | 90.60% | 81.47% |
| Southern | 6/27/2020 | 90.45% | 91.90% | 79.90% |
| Southern | 7/1/2020 | 92.37% | 90.16% | 82.94% |
| Southern | 7/4/2020 | 90.68% | 87.43% | 77.49% |
| Southern | 7/11/2020 | 84.76% | 79.47% | 74.99% |
| Southern | 7/18/2020 | 81.60% | 76.82% | 69.06% |
| Southern | 7/25/2020 | 84.82% | 80.34% | 71.90% |
| Southern | 8/1/2020 | 84.42% | 81.51% | 70.25% |
| Southern | 8/8/2020 | 82.51% | 84.94% | 67.60% |
| Southern | 8/15/2020 | 86.42% | 86.98% | 71.62% |
| Southern | 8/22/2020 | 88.25% | 89.95% | 75.23% |
| Western | 1/4/2020 | 91.85% | 91.52% | 87.68% |
| Western | 1/11/2020 | 90.75% | 90.60% | 88.44% |
| Western | 1/18/2020 | 92.92% | 91.35% | 87.56% |
| Western | 1/25/2020 | 90.67% | 93.22% | 89.11% |
| Western | 2/1/2020 | 90.42% | 91.63% | 89.21% |
| Western | 2/8/2020 | 91.82% | 93.23% | 91.20% |
| Western | 2/15/2020 | 94.19% | 92.59% | 91.04% |
| Western | 2/22/2020 | 93.32% | 94.21% | 90.29% |
| Western | 2/29/2020 | 93.54% | 94.12% | 88.10% |
| Western | 3/7/2020 | 92.14% | 93.33% | 88.26% |
| Western | 3/14/2020 | 92.37% | 93.23% | 88.94% |
| Western | 3/21/2020 | 92.56% | 94.25% | 88.05% |
| Western | 3/28/2020 | 92.66% | 94.77% | 87.13% |
| Western | 4/1/2020 | 93.11% | 93.38% | 87.83% |
| Western | 4/4/2020 | 92.16% | 94.18% | 85.19% |
| Western | 4/11/2020 | 90.85% | 93.38% | 85.44% |
| Western | 4/18/2020 | 92.59% | 94.15% | 85.72% |
| Western | 4/25/2020 | 91.33% | 93.95% | 81.55% |

USPS00002260_Area

| Western | 5/2/2020 | 91.29% | 93.19% | 83.64% |
|---------|----------|--------|--------|--------|
| Western | 5/9/2020 | 90.69% | 92.87% | 81.15% |
| Western | 5/16/2020 | 92.65% | 94.29% | 83.71% |
| Western | 5/23/2020 | 93.25% | 92.86% | 84.07% |
| Western | 5/30/2020 | 90.87% | 93.97% | 83.69% |
| Western | 6/6/2020 | 91.43% | 92.32% | 83.19% |
| Western | 6/13/2020 | 92.54% | 93.64% | 85.51% |
| Western | 6/20/2020 | 92.13% | 92.75% | 83.29% |
| Western | 6/27/2020 | 90.95% | 93.64% | 87.16% |
| Western | 7/1/2020 | 91.94% | 91.87% | 85.42% |
| Western | 7/4/2020 | 91.37% | 89.49% | 82.28% |
| Western | 7/11/2020 | 86.80% | 88.39% | 81.39% |
| Western | 7/18/2020 | 84.66% | 86.94% | 82.10% |
| Western | 7/25/2020 | 87.04% | 90.19% | 79.07% |
| Western | 8/1/2020 | 86.05% | 88.72% | 79.39% |
| Western | 8/8/2020 | 84.67% | 89.79% | 76.24% |
| Western | 8/15/2020 | 86.23% | 91.11% | 80.10% |
| Western | 8/22/2020 | 87.48% | 93.13% | 81.52% |

USPS00002260_Area

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Atlanta | 1/4/2020 | 92.83% | 84.53% | 81.66% |
| Capital Metro | Atlanta | 1/11/2020 | 91.52% | 82.35% | 81.44% |
| Capital Metro | Atlanta | 1/18/2020 | 93.84% | 79.42% | 87.63% |
| Capital Metro | Atlanta | 1/25/2020 | 91.34% | 85.59% | 85.13% |
| Capital Metro | Atlanta | 2/1/2020 | 91.16% | 77.71% | 80.65% |
| Capital Metro | Atlanta | 2/8/2020 | 92.55% | 86.78% | 87.46% |
| Capital Metro | Atlanta | 2/15/2020 | 94.07% | 84.00% | 90.70% |
| Capital Metro | Atlanta | 2/22/2020 | 92.05% | 87.86% | 87.92% |
| Capital Metro | Atlanta | 2/29/2020 | 93.18% | 83.15% | 78.75% |
| Capital Metro | Atlanta | 3/7/2020 | 92.32% | 88.33% | 79.72% |
| Capital Metro | Atlanta | 3/14/2020 | 93.07% | 89.46% | 80.15% |
| Capital Metro | Atlanta | 3/21/2020 | 93.61% | 89.59% | 84.71% |
| Capital Metro | Atlanta | 3/28/2020 | 93.10% | 92.59% | 83.72% |
| Capital Metro | Atlanta | 4/1/2020 | 94.40% | 82.00% | 85.27% |
| Capital Metro | Atlanta | 4/4/2020 | 93.18% | 83.56% | 83.21% |
| Capital Metro | Atlanta | 4/11/2020 | 92.63% | 90.21% | 84.09% |
| Capital Metro | Atlanta | 4/18/2020 | 92.78% | 91.55% | 80.77% |
| Capital Metro | Atlanta | 4/25/2020 | 91.58% | 87.90% | 78.32% |
| Capital Metro | Atlanta | 5/2/2020 | 92.12% | 79.79% | 69.62% |
| Capital Metro | Atlanta | 5/9/2020 | 90.84% | 80.79% | 55.69% |
| Capital Metro | Atlanta | 5/16/2020 | 92.63% | 82.94% | 59.76% |
| Capital Metro | Atlanta | 5/23/2020 | 92.94% | 86.30% | 77.07% |
| Capital Metro | Atlanta | 5/30/2020 | 91.40% | 86.04% | 72.59% |
| Capital Metro | Atlanta | 6/6/2020 | 91.02% | 76.43% | 72.63% |
| Capital Metro | Atlanta | 6/13/2020 | 91.69% | 81.79% | 76.83% |
| Capital Metro | Atlanta | 6/20/2020 | 91.61% | 83.74% | 85.04% |
| Capital Metro | Atlanta | 6/27/2020 | 91.49% | 88.79% | 83.37% |
| Capital Metro | Atlanta | 7/1/2020 | 91.77% | 77.58% | 65.41% |
| Capital Metro | Atlanta | 7/4/2020 | 90.71% | 80.35% | 70.00% |
| Capital Metro | Atlanta | 7/11/2020 | 87.14% | 76.45% | 65.86% |
| Capital Metro | Atlanta | 7/18/2020 | 85.51% | 72.51% | 55.21% |
| Capital Metro | Atlanta | 7/25/2020 | 87.14% | 79.36% | 73.20% |
| Capital Metro | Atlanta | 8/1/2020 | 86.59% | 72.52% | 71.29% |
| Capital Metro | Atlanta | 8/8/2020 | 83.99% | 77.99% | 68.78% |
| Capital Metro | Atlanta | 8/15/2020 | 84.97% | 72.34% | 66.85% |
| Capital Metro | Atlanta | 8/22/2020 | 89.79% | 80.90% | 79.80% |
| Capital Metro | Baltimore | 1/4/2020 | 86.86% | 83.71% | 82.29% |
| Capital Metro | Baltimore | 1/11/2020 | 86.82% | 76.29% | 89.55% |
| Capital Metro | Baltimore | 1/18/2020 | 86.79% | 82.91% | 87.64% |
| Capital Metro | Baltimore | 1/25/2020 | 87.34% | 88.07% | 83.09% |
| Capital Metro | Baltimore | 2/1/2020 | 89.92% | 89.30% | 80.31% |
| Capital Metro | Baltimore | 2/8/2020 | 91.36% | 89.82% | 87.77% |
| Capital Metro | Baltimore | 2/15/2020 | 91.56% | 88.99% | 86.43% |
| Capital Metro | Baltimore | 2/22/2020 | 91.43% | 91.17% | 87.84% |
| Capital Metro | Baltimore | 2/29/2020 | 91.48% | 84.23% | 80.89% |
| Capital Metro | Baltimore | 3/7/2020 | 89.48% | 90.54% | 88.67% |

USPS00002260_District

| Capital Metro | Baltimore | 3/14/2020 | 91.31% | 90.94% | 88.24% |
|---|---|---|---|---|---|
| Capital Metro | Baltimore | 3/21/2020 | 91.29% | 89.01% | 82.65% |
| Capital Metro | Baltimore | 3/28/2020 | 91.85% | 93.12% | 87.14% |
| Capital Metro | Baltimore | 4/1/2020 | 91.83% | 90.54% | 82.92% |
| Capital Metro | Baltimore | 4/4/2020 | 88.77% | 87.17% | 84.37% |
| Capital Metro | Baltimore | 4/11/2020 | 86.75% | 85.31% | 76.68% |
| Capital Metro | Baltimore | 4/18/2020 | 90.02% | 89.80% | 80.94% |
| Capital Metro | Baltimore | 4/25/2020 | 89.10% | 85.93% | 70.37% |
| Capital Metro | Baltimore | 5/2/2020 | 85.36% | 77.15% | 53.59% |
| Capital Metro | Baltimore | 5/9/2020 | 78.86% | 67.20% | 36.73% |
| Capital Metro | Baltimore | 5/16/2020 | 80.89% | 66.21% | 27.03% |
| Capital Metro | Baltimore | 5/23/2020 | 88.91% | 83.67% | 61.07% |
| Capital Metro | Baltimore | 5/30/2020 | 80.20% | 76.24% | 67.31% |
| Capital Metro | Baltimore | 6/6/2020 | 80.99% | 73.22% | 67.37% |
| Capital Metro | Baltimore | 6/13/2020 | 86.03% | 86.68% | 71.02% |
| Capital Metro | Baltimore | 6/20/2020 | 85.04% | 86.87% | 76.76% |
| Capital Metro | Baltimore | 6/27/2020 | 88.46% | 93.82% | 79.25% |
| Capital Metro | Baltimore | 7/1/2020 | 89.70% | 89.77% | 79.17% |
| Capital Metro | Baltimore | 7/4/2020 | 87.97% | 88.03% | 75.78% |
| Capital Metro | Baltimore | 7/11/2020 | 81.36% | 84.02% | 67.07% |
| Capital Metro | Baltimore | 7/18/2020 | 77.06% | 80.03% | 71.79% |
| Capital Metro | Baltimore | 7/25/2020 | 75.14% | 76.00% | 47.70% |
| Capital Metro | Baltimore | 8/1/2020 | 64.05% | 65.44% | 53.58% |
| Capital Metro | Baltimore | 8/8/2020 | 59.63% | 58.54% | 41.84% |
| Capital Metro | Baltimore | 8/15/2020 | 64.75% | 59.57% | 34.88% |
| Capital Metro | Baltimore | 8/22/2020 | 72.59% | 73.85% | 34.55% |
| Capital Metro | Capital | 1/4/2020 | 85.55% | 90.55% | 75.82% |
| Capital Metro | Capital | 1/11/2020 | 87.08% | 84.24% | 78.84% |
| Capital Metro | Capital | 1/18/2020 | 89.89% | 87.11% | 85.30% |
| Capital Metro | Capital | 1/25/2020 | 88.29% | 91.06% | 79.31% |
| Capital Metro | Capital | 2/1/2020 | 87.82% | 90.08% | 85.54% |
| Capital Metro | Capital | 2/8/2020 | 88.71% | 91.03% | 85.00% |
| Capital Metro | Capital | 2/15/2020 | 91.57% | 90.28% | 85.44% |
| Capital Metro | Capital | 2/22/2020 | 90.82% | 92.49% | 85.60% |
| Capital Metro | Capital | 2/29/2020 | 90.38% | 85.57% | 84.59% |
| Capital Metro | Capital | 3/7/2020 | 90.39% | 90.03% | 84.79% |
| Capital Metro | Capital | 3/14/2020 | 90.45% | 92.77% | 87.14% |
| Capital Metro | Capital | 3/21/2020 | 91.93% | 93.43% | 87.92% |
| Capital Metro | Capital | 3/28/2020 | 91.09% | 94.16% | 85.12% |
| Capital Metro | Capital | 4/1/2020 | 91.46% | 91.93% | 86.95% |
| Capital Metro | Capital | 4/4/2020 | 90.34% | 93.96% | 83.32% |
| Capital Metro | Capital | 4/11/2020 | 88.73% | 93.43% | 77.77% |
| Capital Metro | Capital | 4/18/2020 | 89.55% | 93.38% | 85.53% |
| Capital Metro | Capital | 4/25/2020 | 89.45% | 92.36% | 84.13% |
| Capital Metro | Capital | 5/2/2020 | 85.84% | 92.01% | 79.30% |
| Capital Metro | Capital | 5/9/2020 | 87.81% | 91.47% | 74.73% |
| Capital Metro | Capital | 5/16/2020 | 88.09% | 92.30% | 82.03% |

USPS00002260_District

| Capital Metro | Capital | 5/23/2020 | 90.05% | 90.62% | 85.17% |
|---|---|---|---|---|---|
| Capital Metro | Capital | 5/30/2020 | 85.94% | 92.11% | 78.82% |
| Capital Metro | Capital | 6/6/2020 | 87.53% | 91.45% | 73.32% |
| Capital Metro | Capital | 6/13/2020 | 86.78% | 92.44% | 79.71% |
| Capital Metro | Capital | 6/20/2020 | 87.91% | 93.63% | 84.40% |
| Capital Metro | Capital | 6/27/2020 | 87.88% | 94.34% | 83.01% |
| Capital Metro | Capital | 7/1/2020 | 89.73% | 90.81% | 76.96% |
| Capital Metro | Capital | 7/4/2020 | 86.45% | 89.80% | 77.58% |
| Capital Metro | Capital | 7/11/2020 | 85.59% | 89.31% | 66.78% |
| Capital Metro | Capital | 7/18/2020 | 82.48% | 86.07% | 74.13% |
| Capital Metro | Capital | 7/25/2020 | 78.11% | 82.38% | 70.60% |
| Capital Metro | Capital | 8/1/2020 | 77.27% | 82.63% | 63.12% |
| Capital Metro | Capital | 8/8/2020 | 76.75% | 84.26% | 69.75% |
| Capital Metro | Capital | 8/15/2020 | 78.24% | 84.85% | 66.65% |
| Capital Metro | Capital | 8/22/2020 | 82.07% | 88.32% | 60.86% |
| Capital Metro | Greater S Carolina | 1/4/2020 | 93.36% | 86.18% | 93.05% |
| Capital Metro | Greater S Carolina | 1/11/2020 | 93.03% | 90.56% | 91.15% |
| Capital Metro | Greater S Carolina | 1/18/2020 | 93.06% | 85.45% | 90.20% |
| Capital Metro | Greater S Carolina | 1/25/2020 | 93.00% | 91.53% | 94.22% |
| Capital Metro | Greater S Carolina | 2/1/2020 | 92.25% | 86.52% | 94.86% |
| Capital Metro | Greater S Carolina | 2/8/2020 | 93.48% | 93.26% | 93.50% |
| Capital Metro | Greater S Carolina | 2/15/2020 | 94.83% | 88.36% | 91.00% |
| Capital Metro | Greater S Carolina | 2/22/2020 | 93.89% | 94.29% | 92.48% |
| Capital Metro | Greater S Carolina | 2/29/2020 | 93.88% | 86.51% | 94.68% |
| Capital Metro | Greater S Carolina | 3/7/2020 | 92.90% | 93.02% | 94.09% |
| Capital Metro | Greater S Carolina | 3/14/2020 | 93.97% | 86.79% | 94.75% |
| Capital Metro | Greater S Carolina | 3/21/2020 | 93.70% | 94.01% | 94.36% |
| Capital Metro | Greater S Carolina | 3/28/2020 | 95.17% | 94.65% | 88.72% |
| Capital Metro | Greater S Carolina | 4/1/2020 | 95.16% | 92.85% | 92.29% |
| Capital Metro | Greater S Carolina | 4/4/2020 | 94.24% | 95.56% | 94.94% |
| Capital Metro | Greater S Carolina | 4/11/2020 | 93.68% | 95.21% | 92.25% |
| Capital Metro | Greater S Carolina | 4/18/2020 | 94.90% | 96.28% | 93.93% |
| Capital Metro | Greater S Carolina | 4/25/2020 | 93.76% | 93.90% | 82.81% |
| Capital Metro | Greater S Carolina | 5/2/2020 | 93.09% | 85.33% | 92.13% |
| Capital Metro | Greater S Carolina | 5/9/2020 | 91.43% | 90.39% | 88.82% |
| Capital Metro | Greater S Carolina | 5/16/2020 | 93.83% | 91.47% | 87.22% |
| Capital Metro | Greater S Carolina | 5/23/2020 | 93.91% | 90.98% | 85.76% |
| Capital Metro | Greater S Carolina | 5/30/2020 | 92.31% | 93.87% | 85.87% |
| Capital Metro | Greater S Carolina | 6/6/2020 | 92.09% | 90.79% | 90.27% |
| Capital Metro | Greater S Carolina | 6/13/2020 | 92.58% | 92.58% | 85.42% |
| Capital Metro | Greater S Carolina | 6/20/2020 | 92.76% | 91.95% | 84.24% |
| Capital Metro | Greater S Carolina | 6/27/2020 | 93.24% | 94.46% | 88.81% |
| Capital Metro | Greater S Carolina | 7/1/2020 | 93.94% | 92.72% | 87.19% |
| Capital Metro | Greater S Carolina | 7/4/2020 | 93.31% | 90.64% | 74.70% |
| Capital Metro | Greater S Carolina | 7/11/2020 | 90.37% | 75.69% | 75.37% |
| Capital Metro | Greater S Carolina | 7/18/2020 | 86.99% | 78.71% | 63.96% |
| Capital Metro | Greater S Carolina | 7/25/2020 | 85.29% | 76.82% | 76.12% |

USPS00002260_District

| Capital Metro | Greater S Carolina | 8/1/2020 | 85.08% | 75.02% | 72.63% |
|---|---|---|---|---|---|
| Capital Metro | Greater S Carolina | 8/8/2020 | 78.41% | 73.38% | 76.82% |
| Capital Metro | Greater S Carolina | 8/15/2020 | 85.93% | 86.42% | 77.36% |
| Capital Metro | Greater S Carolina | 8/22/2020 | 89.70% | 85.23% | 82.46% |
| Capital Metro | Greensboro | 1/4/2020 | 90.72% | 84.28% | 85.86% |
| Capital Metro | Greensboro | 1/11/2020 | 90.85% | 87.38% | 84.62% |
| Capital Metro | Greensboro | 1/18/2020 | 93.16% | 90.81% | 84.58% |
| Capital Metro | Greensboro | 1/25/2020 | 91.29% | 89.88% | 90.79% |
| Capital Metro | Greensboro | 2/1/2020 | 91.50% | 86.19% | 86.97% |
| Capital Metro | Greensboro | 2/8/2020 | 92.51% | 91.24% | 90.05% |
| Capital Metro | Greensboro | 2/15/2020 | 94.48% | 87.11% | 90.22% |
| Capital Metro | Greensboro | 2/22/2020 | 93.31% | 93.03% | 80.02% |
| Capital Metro | Greensboro | 2/29/2020 | 93.21% | 86.67% | 86.39% |
| Capital Metro | Greensboro | 3/7/2020 | 93.15% | 92.61% | 84.90% |
| Capital Metro | Greensboro | 3/14/2020 | 93.51% | 86.68% | 87.56% |
| Capital Metro | Greensboro | 3/21/2020 | 94.42% | 94.12% | 88.10% |
| Capital Metro | Greensboro | 3/28/2020 | 94.84% | 94.19% | 86.98% |
| Capital Metro | Greensboro | 4/1/2020 | 94.30% | 93.60% | 87.15% |
| Capital Metro | Greensboro | 4/4/2020 | 94.45% | 95.39% | 85.63% |
| Capital Metro | Greensboro | 4/11/2020 | 93.31% | 88.97% | 82.58% |
| Capital Metro | Greensboro | 4/18/2020 | 94.16% | 94.40% | 85.19% |
| Capital Metro | Greensboro | 4/25/2020 | 93.45% | 92.60% | 80.68% |
| Capital Metro | Greensboro | 5/2/2020 | 92.78% | 84.61% | 76.57% |
| Capital Metro | Greensboro | 5/9/2020 | 91.76% | 92.17% | 66.91% |
| Capital Metro | Greensboro | 5/16/2020 | 92.97% | 89.93% | 78.76% |
| Capital Metro | Greensboro | 5/23/2020 | 93.53% | 90.57% | 83.77% |
| Capital Metro | Greensboro | 5/30/2020 | 90.60% | 84.87% | 73.63% |
| Capital Metro | Greensboro | 6/6/2020 | 92.05% | 92.87% | 73.93% |
| Capital Metro | Greensboro | 6/13/2020 | 90.47% | 92.83% | 86.87% |
| Capital Metro | Greensboro | 6/20/2020 | 92.25% | 87.07% | 80.89% |
| Capital Metro | Greensboro | 6/27/2020 | 92.34% | 94.42% | 80.18% |
| Capital Metro | Greensboro | 7/1/2020 | 93.50% | 91.92% | 75.40% |
| Capital Metro | Greensboro | 7/4/2020 | 92.49% | 89.41% | 76.51% |
| Capital Metro | Greensboro | 7/11/2020 | 90.23% | 83.44% | 70.95% |
| Capital Metro | Greensboro | 7/18/2020 | 86.67% | 89.08% | 72.40% |
| Capital Metro | Greensboro | 7/25/2020 | 87.78% | 84.40% | 58.31% |
| Capital Metro | Greensboro | 8/1/2020 | 86.42% | 78.34% | 67.77% |
| Capital Metro | Greensboro | 8/8/2020 | 83.97% | 76.59% | 74.90% |
| Capital Metro | Greensboro | 8/15/2020 | 86.52% | 79.80% | 74.81% |
| Capital Metro | Greensboro | 8/22/2020 | 87.31% | 91.94% | 72.59% |
| Capital Metro | Mid-Carolinas | 1/4/2020 | 91.62% | 89.59% | 79.38% |
| Capital Metro | Mid-Carolinas | 1/11/2020 | 90.67% | 72.16% | 72.51% |
| Capital Metro | Mid-Carolinas | 1/18/2020 | 92.16% | 85.40% | 84.42% |
| Capital Metro | Mid-Carolinas | 1/25/2020 | 90.43% | 86.19% | 87.40% |
| Capital Metro | Mid-Carolinas | 2/1/2020 | 89.41% | 84.70% | 86.68% |
| Capital Metro | Mid-Carolinas | 2/8/2020 | 91.59% | 87.19% | 84.92% |
| Capital Metro | Mid-Carolinas | 2/15/2020 | 93.98% | 90.37% | 84.96% |

USPS00002260_District

| Capital Metro | Mid-Carolinas | 2/22/2020 | 92.83% | 92.25% | 84.46% |
|---|---|---|---|---|---|
| Capital Metro | Mid-Carolinas | 2/29/2020 | 94.44% | 85.10% | 84.12% |
| Capital Metro | Mid-Carolinas | 3/7/2020 | 93.40% | 89.88% | 84.43% |
| Capital Metro | Mid-Carolinas | 3/14/2020 | 94.08% | 88.88% | 85.89% |
| Capital Metro | Mid-Carolinas | 3/21/2020 | 94.75% | 93.46% | 87.55% |
| Capital Metro | Mid-Carolinas | 3/28/2020 | 92.91% | 95.08% | 87.16% |
| Capital Metro | Mid-Carolinas | 4/1/2020 | 94.89% | 93.95% | 86.36% |
| Capital Metro | Mid-Carolinas | 4/4/2020 | 94.67% | 95.23% | 90.35% |
| Capital Metro | Mid-Carolinas | 4/11/2020 | 92.86% | 95.41% | 83.59% |
| Capital Metro | Mid-Carolinas | 4/18/2020 | 94.09% | 94.51% | 84.84% |
| Capital Metro | Mid-Carolinas | 4/25/2020 | 92.65% | 93.86% | 80.90% |
| Capital Metro | Mid-Carolinas | 5/2/2020 | 91.54% | 89.35% | 77.25% |
| Capital Metro | Mid-Carolinas | 5/9/2020 | 91.60% | 89.85% | 63.52% |
| Capital Metro | Mid-Carolinas | 5/16/2020 | 93.61% | 91.29% | 71.18% |
| Capital Metro | Mid-Carolinas | 5/23/2020 | 93.01% | 89.90% | 79.69% |
| Capital Metro | Mid-Carolinas | 5/30/2020 | 91.03% | 90.35% | 74.81% |
| Capital Metro | Mid-Carolinas | 6/6/2020 | 92.44% | 86.55% | 80.73% |
| Capital Metro | Mid-Carolinas | 6/13/2020 | 92.65% | 91.59% | 78.59% |
| Capital Metro | Mid-Carolinas | 6/20/2020 | 92.22% | 90.89% | 80.35% |
| Capital Metro | Mid-Carolinas | 6/27/2020 | 92.78% | 95.72% | 80.90% |
| Capital Metro | Mid-Carolinas | 7/1/2020 | 92.83% | 93.24% | 84.26% |
| Capital Metro | Mid-Carolinas | 7/4/2020 | 92.56% | 92.91% | 73.52% |
| Capital Metro | Mid-Carolinas | 7/11/2020 | 88.38% | 82.29% | 72.88% |
| Capital Metro | Mid-Carolinas | 7/18/2020 | 84.26% | 71.86% | 64.26% |
| Capital Metro | Mid-Carolinas | 7/25/2020 | 86.63% | 78.98% | 63.00% |
| Capital Metro | Mid-Carolinas | 8/1/2020 | 87.62% | 83.98% | 67.65% |
| Capital Metro | Mid-Carolinas | 8/8/2020 | 85.35% | 81.20% | 68.92% |
| Capital Metro | Mid-Carolinas | 8/15/2020 | 84.98% | 84.22% | 70.66% |
| Capital Metro | Mid-Carolinas | 8/22/2020 | 88.77% | 90.59% | 75.02% |
| Capital Metro | Northern Virginia | 1/4/2020 | 89.00% | 89.21% | 89.35% |
| Capital Metro | Northern Virginia | 1/11/2020 | 89.88% | 88.63% | 90.69% |
| Capital Metro | Northern Virginia | 1/18/2020 | 92.92% | 89.56% | 88.25% |
| Capital Metro | Northern Virginia | 1/25/2020 | 92.26% | 92.43% | 84.07% |
| Capital Metro | Northern Virginia | 2/1/2020 | 90.63% | 92.65% | 86.63% |
| Capital Metro | Northern Virginia | 2/8/2020 | 92.61% | 91.33% | 86.93% |
| Capital Metro | Northern Virginia | 2/15/2020 | 93.04% | 91.20% | 87.16% |
| Capital Metro | Northern Virginia | 2/22/2020 | 92.19% | 93.29% | 88.98% |
| Capital Metro | Northern Virginia | 2/29/2020 | 92.72% | 85.83% | 78.08% |
| Capital Metro | Northern Virginia | 3/7/2020 | 91.34% | 93.15% | 87.75% |
| Capital Metro | Northern Virginia | 3/14/2020 | 92.65% | 93.37% | 89.63% |
| Capital Metro | Northern Virginia | 3/21/2020 | 91.19% | 92.39% | 87.76% |
| Capital Metro | Northern Virginia | 3/28/2020 | 93.38% | 92.90% | 91.70% |
| Capital Metro | Northern Virginia | 4/1/2020 | 93.67% | 90.96% | 89.51% |
| Capital Metro | Northern Virginia | 4/4/2020 | 91.45% | 93.31% | 88.61% |
| Capital Metro | Northern Virginia | 4/11/2020 | 90.99% | 93.43% | 79.45% |
| Capital Metro | Northern Virginia | 4/18/2020 | 91.84% | 94.21% | 87.89% |
| Capital Metro | Northern Virginia | 4/25/2020 | 92.05% | 93.77% | 86.79% |

USPS00002260_District

| Capital Metro | Northern Virginia | 5/2/2020 | 90.81% | 92.62% | 86.13% |
|---|---|---|---|---|---|
| Capital Metro | Northern Virginia | 5/9/2020 | 89.04% | 92.34% | 81.23% |
| Capital Metro | Northern Virginia | 5/16/2020 | 90.63% | 93.43% | 85.67% |
| Capital Metro | Northern Virginia | 5/23/2020 | 92.45% | 90.83% | 83.93% |
| Capital Metro | Northern Virginia | 5/30/2020 | 88.14% | 92.72% | 86.95% |
| Capital Metro | Northern Virginia | 6/6/2020 | 88.86% | 91.10% | 79.65% |
| Capital Metro | Northern Virginia | 6/13/2020 | 90.88% | 91.85% | 88.12% |
| Capital Metro | Northern Virginia | 6/20/2020 | 89.85% | 92.18% | 85.76% |
| Capital Metro | Northern Virginia | 6/27/2020 | 90.21% | 92.82% | 91.37% |
| Capital Metro | Northern Virginia | 7/1/2020 | 90.34% | 91.73% | 90.94% |
| Capital Metro | Northern Virginia | 7/4/2020 | 88.03% | 90.36% | 86.28% |
| Capital Metro | Northern Virginia | 7/11/2020 | 87.15% | 91.38% | 84.32% |
| Capital Metro | Northern Virginia | 7/18/2020 | 83.07% | 90.13% | 86.50% |
| Capital Metro | Northern Virginia | 7/25/2020 | 80.98% | 87.79% | 88.85% |
| Capital Metro | Northern Virginia | 8/1/2020 | 83.51% | 82.41% | 87.18% |
| Capital Metro | Northern Virginia | 8/8/2020 | 80.60% | 91.01% | 84.93% |
| Capital Metro | Northern Virginia | 8/15/2020 | 85.44% | 90.39% | 84.83% |
| Capital Metro | Northern Virginia | 8/22/2020 | 85.73% | 91.96% | 86.94% |
| Capital Metro | Richmond | 1/4/2020 | 90.17% | 83.72% | 79.95% |
| Capital Metro | Richmond | 1/11/2020 | 88.80% | 77.33% | 77.12% |
| Capital Metro | Richmond | 1/18/2020 | 90.70% | 82.46% | 83.01% |
| Capital Metro | Richmond | 1/25/2020 | 88.51% | 85.74% | 83.94% |
| Capital Metro | Richmond | 2/1/2020 | 86.32% | 84.89% | 80.23% |
| Capital Metro | Richmond | 2/8/2020 | 89.01% | 85.68% | 83.19% |
| Capital Metro | Richmond | 2/15/2020 | 92.44% | 85.85% | 83.65% |
| Capital Metro | Richmond | 2/22/2020 | 90.21% | 84.22% | 81.78% |
| Capital Metro | Richmond | 2/29/2020 | 89.67% | 81.38% | 82.02% |
| Capital Metro | Richmond | 3/7/2020 | 90.56% | 85.06% | 78.02% |
| Capital Metro | Richmond | 3/14/2020 | 90.69% | 81.83% | 70.54% |
| Capital Metro | Richmond | 3/21/2020 | 92.77% | 88.55% | 78.77% |
| Capital Metro | Richmond | 3/28/2020 | 92.55% | 90.56% | 83.19% |
| Capital Metro | Richmond | 4/1/2020 | 92.86% | 90.44% | 81.83% |
| Capital Metro | Richmond | 4/4/2020 | 92.03% | 89.81% | 81.91% |
| Capital Metro | Richmond | 4/11/2020 | 88.73% | 86.94% | 70.90% |
| Capital Metro | Richmond | 4/18/2020 | 91.55% | 90.87% | 78.43% |
| Capital Metro | Richmond | 4/25/2020 | 91.91% | 89.86% | 71.17% |
| Capital Metro | Richmond | 5/2/2020 | 90.85% | 88.42% | 77.14% |
| Capital Metro | Richmond | 5/9/2020 | 89.62% | 86.95% | 63.37% |
| Capital Metro | Richmond | 5/16/2020 | 89.87% | 89.42% | 80.30% |
| Capital Metro | Richmond | 5/23/2020 | 91.03% | 86.95% | 73.66% |
| Capital Metro | Richmond | 5/30/2020 | 88.37% | 87.77% | 63.80% |
| Capital Metro | Richmond | 6/6/2020 | 89.36% | 84.41% | 70.26% |
| Capital Metro | Richmond | 6/13/2020 | 90.13% | 84.86% | 63.99% |
| Capital Metro | Richmond | 6/20/2020 | 88.14% | 86.64% | 64.28% |
| Capital Metro | Richmond | 6/27/2020 | 87.28% | 88.29% | 66.41% |
| Capital Metro | Richmond | 7/1/2020 | 90.73% | 83.21% | 77.07% |
| Capital Metro | Richmond | 7/4/2020 | 88.05% | 80.24% | 58.94% |

USPS00002260_District

| Capital Metro | Richmond | 7/11/2020 | 83.23% | 75.45% | 54.80% |
|---|---|---|---|---|---|
| Capital Metro | Richmond | 7/18/2020 | 75.87% | 64.94% | 50.32% |
| Capital Metro | Richmond | 7/25/2020 | 78.84% | 73.92% | 47.91% |
| Capital Metro | Richmond | 8/1/2020 | 81.64% | 81.39% | 53.04% |
| Capital Metro | Richmond | 8/8/2020 | 81.17% | 78.19% | 46.69% |
| Capital Metro | Richmond | 8/15/2020 | 85.27% | 84.11% | 63.19% |
| Capital Metro | Richmond | 8/22/2020 | 86.18% | 87.42% | 69.15% |
| Eastern | Appalachian | 1/4/2020 | 93.09% | 94.10% | 87.17% |
| Eastern | Appalachian | 1/11/2020 | 94.48% | 92.04% | 85.39% |
| Eastern | Appalachian | 1/18/2020 | 94.90% | 90.18% | 93.26% |
| Eastern | Appalachian | 1/25/2020 | 93.14% | 94.56% | 85.48% |
| Eastern | Appalachian | 2/1/2020 | 93.08% | 88.65% | 92.36% |
| Eastern | Appalachian | 2/8/2020 | 92.62% | 93.19% | 88.58% |
| Eastern | Appalachian | 2/15/2020 | 95.12% | 95.46% | 90.88% |
| Eastern | Appalachian | 2/22/2020 | 94.22% | 95.26% | 92.02% |
| Eastern | Appalachian | 2/29/2020 | 93.70% | 89.24% | 91.57% |
| Eastern | Appalachian | 3/7/2020 | 93.94% | 90.69% | 92.06% |
| Eastern | Appalachian | 3/14/2020 | 93.20% | 94.13% | 81.04% |
| Eastern | Appalachian | 3/21/2020 | 94.60% | 95.30% | 90.53% |
| Eastern | Appalachian | 3/28/2020 | 93.61% | 96.79% | 92.04% |
| Eastern | Appalachian | 4/1/2020 | 94.86% | 95.09% | 92.56% |
| Eastern | Appalachian | 4/4/2020 | 94.73% | 93.47% | 87.76% |
| Eastern | Appalachian | 4/11/2020 | 94.28% | 95.46% | 85.36% |
| Eastern | Appalachian | 4/18/2020 | 94.06% | 95.63% | 90.22% |
| Eastern | Appalachian | 4/25/2020 | 94.34% | 93.72% | 86.43% |
| Eastern | Appalachian | 5/2/2020 | 94.38% | 86.91% | 82.54% |
| Eastern | Appalachian | 5/9/2020 | 92.59% | 92.40% | 83.56% |
| Eastern | Appalachian | 5/16/2020 | 93.37% | 89.03% | 83.03% |
| Eastern | Appalachian | 5/23/2020 | 94.47% | 92.47% | 86.52% |
| Eastern | Appalachian | 5/30/2020 | 92.89% | 95.96% | 86.01% |
| Eastern | Appalachian | 6/6/2020 | 93.23% | 88.44% | 86.65% |
| Eastern | Appalachian | 6/13/2020 | 93.75% | 94.57% | 83.39% |
| Eastern | Appalachian | 6/20/2020 | 93.04% | 94.78% | 82.92% |
| Eastern | Appalachian | 6/27/2020 | 93.09% | 95.32% | 87.66% |
| Eastern | Appalachian | 7/1/2020 | 94.35% | 94.70% | 89.91% |
| Eastern | Appalachian | 7/4/2020 | 93.34% | 92.88% | 82.54% |
| Eastern | Appalachian | 7/11/2020 | 89.80% | 92.18% | 79.81% |
| Eastern | Appalachian | 7/18/2020 | 86.32% | 91.39% | 83.84% |
| Eastern | Appalachian | 7/25/2020 | 84.59% | 91.52% | 69.04% |
| Eastern | Appalachian | 8/1/2020 | 88.41% | 86.38% | 81.92% |
| Eastern | Appalachian | 8/8/2020 | 85.65% | 88.53% | 78.98% |
| Eastern | Appalachian | 8/15/2020 | 88.23% | 93.03% | 75.47% |
| Eastern | Appalachian | 8/22/2020 | 90.28% | 92.85% | 78.80% |
| Eastern | Central Pennsylvania | 1/4/2020 | 92.66% | 90.72% | 82.45% |
| Eastern | Central Pennsylvania | 1/11/2020 | 92.32% | 88.10% | 87.96% |
| Eastern | Central Pennsylvania | 1/18/2020 | 93.43% | 91.57% | 90.51% |
| Eastern | Central Pennsylvania | 1/25/2020 | 92.88% | 93.32% | 86.26% |

USPS00002260_District

| Eastern | Central Pennsylvania | 2/1/2020 | 92.83% | 93.23% | 91.05% |
|---------|---------------------|----------|--------|--------|--------|
| Eastern | Central Pennsylvania | 2/8/2020 | 93.78% | 93.03% | 86.80% |
| Eastern | Central Pennsylvania | 2/15/2020 | 94.98% | 94.31% | 91.70% |
| Eastern | Central Pennsylvania | 2/22/2020 | 93.12% | 94.48% | 88.13% |
| Eastern | Central Pennsylvania | 2/29/2020 | 93.28% | 94.11% | 90.13% |
| Eastern | Central Pennsylvania | 3/7/2020 | 92.79% | 93.62% | 89.89% |
| Eastern | Central Pennsylvania | 3/14/2020 | 92.71% | 94.40% | 88.56% |
| Eastern | Central Pennsylvania | 3/21/2020 | 93.82% | 93.85% | 87.07% |
| Eastern | Central Pennsylvania | 3/28/2020 | 94.33% | 93.15% | 88.97% |
| Eastern | Central Pennsylvania | 4/1/2020 | 92.96% | 95.00% | 89.49% |
| Eastern | Central Pennsylvania | 4/4/2020 | 92.56% | 90.00% | 89.04% |
| Eastern | Central Pennsylvania | 4/11/2020 | 92.08% | 86.40% | 78.01% |
| Eastern | Central Pennsylvania | 4/18/2020 | 91.28% | 88.29% | 79.59% |
| Eastern | Central Pennsylvania | 4/25/2020 | 90.82% | 83.97% | 70.93% |
| Eastern | Central Pennsylvania | 5/2/2020 | 91.50% | 90.03% | 79.75% |
| Eastern | Central Pennsylvania | 5/9/2020 | 91.58% | 92.56% | 77.05% |
| Eastern | Central Pennsylvania | 5/16/2020 | 92.36% | 93.80% | 80.68% |
| Eastern | Central Pennsylvania | 5/23/2020 | 92.87% | 88.67% | 85.48% |
| Eastern | Central Pennsylvania | 5/30/2020 | 92.40% | 90.75% | 83.87% |
| Eastern | Central Pennsylvania | 6/6/2020 | 93.12% | 88.95% | 85.56% |
| Eastern | Central Pennsylvania | 6/13/2020 | 93.14% | 89.37% | 82.75% |
| Eastern | Central Pennsylvania | 6/20/2020 | 92.71% | 89.82% | 80.54% |
| Eastern | Central Pennsylvania | 6/27/2020 | 91.61% | 90.34% | 85.52% |
| Eastern | Central Pennsylvania | 7/1/2020 | 91.69% | 93.53% | 80.28% |
| Eastern | Central Pennsylvania | 7/4/2020 | 91.50% | 88.56% | 83.52% |
| Eastern | Central Pennsylvania | 7/11/2020 | 83.82% | 77.15% | 72.53% |
| Eastern | Central Pennsylvania | 7/18/2020 | 67.52% | 61.63% | 70.74% |
| Eastern | Central Pennsylvania | 7/25/2020 | 71.59% | 73.81% | 70.44% |
| Eastern | Central Pennsylvania | 8/1/2020 | 76.04% | 76.12% | 70.51% |
| Eastern | Central Pennsylvania | 8/8/2020 | 73.60% | 74.05% | 69.52% |
| Eastern | Central Pennsylvania | 8/15/2020 | 80.62% | 83.16% | 72.59% |
| Eastern | Central Pennsylvania | 8/22/2020 | 85.06% | 90.96% | 76.14% |
| Eastern | Kentuckiana | 1/4/2020 | 92.04% | 95.43% | 90.03% |
| Eastern | Kentuckiana | 1/11/2020 | 93.00% | 93.87% | 89.77% |
| Eastern | Kentuckiana | 1/18/2020 | 93.79% | 93.20% | 91.07% |
| Eastern | Kentuckiana | 1/25/2020 | 91.97% | 94.86% | 87.05% |
| Eastern | Kentuckiana | 2/1/2020 | 92.42% | 94.10% | 92.16% |
| Eastern | Kentuckiana | 2/8/2020 | 93.33% | 94.37% | 90.67% |
| Eastern | Kentuckiana | 2/15/2020 | 94.28% | 93.89% | 89.02% |
| Eastern | Kentuckiana | 2/22/2020 | 93.32% | 95.74% | 91.55% |
| Eastern | Kentuckiana | 2/29/2020 | 93.01% | 95.34% | 90.04% |
| Eastern | Kentuckiana | 3/7/2020 | 92.77% | 94.85% | 91.18% |
| Eastern | Kentuckiana | 3/14/2020 | 92.94% | 94.32% | 90.14% |
| Eastern | Kentuckiana | 3/21/2020 | 93.65% | 94.84% | 91.72% |
| Eastern | Kentuckiana | 3/28/2020 | 94.05% | 95.42% | 88.17% |
| Eastern | Kentuckiana | 4/1/2020 | 94.41% | 95.69% | 88.24% |
| Eastern | Kentuckiana | 4/4/2020 | 93.92% | 95.94% | 87.16% |

USPS00002260_District

| Eastern | Kentuckiana | 4/11/2020 | 93.27% | 95.91% | 77.88% |
|---------|-------------|-----------|--------|--------|--------|
| Eastern | Kentuckiana | 4/18/2020 | 93.19% | 95.13% | 84.88% |
| Eastern | Kentuckiana | 4/25/2020 | 91.33% | 95.17% | 74.85% |
| Eastern | Kentuckiana | 5/2/2020 | 90.60% | 95.25% | 79.77% |
| Eastern | Kentuckiana | 5/9/2020 | 90.48% | 93.48% | 74.72% |
| Eastern | Kentuckiana | 5/16/2020 | 90.68% | 93.51% | 77.45% |
| Eastern | Kentuckiana | 5/23/2020 | 92.20% | 91.68% | 84.76% |
| Eastern | Kentuckiana | 5/30/2020 | 91.41% | 94.06% | 84.89% |
| Eastern | Kentuckiana | 6/6/2020 | 91.23% | 94.37% | 83.79% |
| Eastern | Kentuckiana | 6/13/2020 | 92.25% | 94.52% | 85.00% |
| Eastern | Kentuckiana | 6/20/2020 | 92.05% | 94.54% | 87.28% |
| Eastern | Kentuckiana | 6/27/2020 | 92.04% | 93.03% | 89.48% |
| Eastern | Kentuckiana | 7/1/2020 | 93.11% | 91.81% | 79.42% |
| Eastern | Kentuckiana | 7/4/2020 | 90.74% | 89.78% | 81.21% |
| Eastern | Kentuckiana | 7/11/2020 | 87.65% | 84.98% | 75.91% |
| Eastern | Kentuckiana | 7/18/2020 | 81.86% | 82.89% | 77.02% |
| Eastern | Kentuckiana | 7/25/2020 | 84.19% | 84.55% | 77.24% |
| Eastern | Kentuckiana | 8/1/2020 | 84.28% | 82.74% | 65.06% |
| Eastern | Kentuckiana | 8/8/2020 | 79.31% | 76.60% | 63.63% |
| Eastern | Kentuckiana | 8/15/2020 | 85.96% | 81.65% | 76.82% |
| Eastern | Kentuckiana | 8/22/2020 | 90.15% | 92.52% | 78.39% |
| Eastern | Northern Ohio | 1/4/2020 | 93.18% | 95.79% | 93.99% |
| Eastern | Northern Ohio | 1/11/2020 | 93.53% | 94.99% | 91.16% |
| Eastern | Northern Ohio | 1/18/2020 | 94.49% | 93.81% | 93.10% |
| Eastern | Northern Ohio | 1/25/2020 | 92.83% | 95.39% | 90.46% |
| Eastern | Northern Ohio | 2/1/2020 | 93.02% | 95.18% | 95.22% |
| Eastern | Northern Ohio | 2/8/2020 | 94.00% | 95.74% | 93.11% |
| Eastern | Northern Ohio | 2/15/2020 | 94.94% | 94.81% | 91.66% |
| Eastern | Northern Ohio | 2/22/2020 | 93.64% | 95.44% | 91.66% |
| Eastern | Northern Ohio | 2/29/2020 | 93.99% | 95.17% | 91.81% |
| Eastern | Northern Ohio | 3/7/2020 | 93.94% | 96.16% | 92.30% |
| Eastern | Northern Ohio | 3/14/2020 | 94.00% | 96.43% | 89.03% |
| Eastern | Northern Ohio | 3/21/2020 | 94.42% | 95.07% | 91.24% |
| Eastern | Northern Ohio | 3/28/2020 | 93.09% | 94.55% | 89.02% |
| Eastern | Northern Ohio | 4/1/2020 | 91.85% | 91.11% | 90.54% |
| Eastern | Northern Ohio | 4/4/2020 | 90.65% | 89.05% | 86.37% |
| Eastern | Northern Ohio | 4/11/2020 | 87.36% | 87.68% | 83.77% |
| Eastern | Northern Ohio | 4/18/2020 | 89.41% | 89.36% | 76.24% |
| Eastern | Northern Ohio | 4/25/2020 | 87.34% | 88.12% | 78.89% |
| Eastern | Northern Ohio | 5/2/2020 | 89.54% | 87.65% | 84.22% |
| Eastern | Northern Ohio | 5/9/2020 | 89.91% | 87.72% | 73.74% |
| Eastern | Northern Ohio | 5/16/2020 | 92.11% | 92.34% | 82.36% |
| Eastern | Northern Ohio | 5/23/2020 | 94.20% | 90.86% | 81.76% |
| Eastern | Northern Ohio | 5/30/2020 | 92.75% | 94.06% | 86.49% |
| Eastern | Northern Ohio | 6/6/2020 | 92.65% | 94.61% | 83.77% |
| Eastern | Northern Ohio | 6/13/2020 | 93.41% | 93.58% | 86.30% |
| Eastern | Northern Ohio | 6/20/2020 | 91.46% | 91.91% | 78.76% |

USPS00002260_District

| Eastern | Northern Ohio | 6/27/2020 | 91.54% | 93.20% | 80.81% |
|---|---|---|---|---|---|
| Eastern | Northern Ohio | 7/1/2020 | 92.66% | 89.42% | 74.07% |
| Eastern | Northern Ohio | 7/4/2020 | 91.44% | 90.12% | 74.18% |
| Eastern | Northern Ohio | 7/11/2020 | 82.86% | 72.29% | 77.11% |
| Eastern | Northern Ohio | 7/18/2020 | 75.74% | 58.74% | 76.11% |
| Eastern | Northern Ohio | 7/25/2020 | 66.92% | 66.28% | 69.18% |
| Eastern | Northern Ohio | 8/1/2020 | 64.69% | 72.86% | 78.83% |
| Eastern | Northern Ohio | 8/8/2020 | 63.60% | 63.10% | 75.70% |
| Eastern | Northern Ohio | 8/15/2020 | 72.28% | 76.85% | 79.06% |
| Eastern | Northern Ohio | 8/22/2020 | 85.29% | 90.99% | 79.65% |
| Eastern | Ohio Valley | 1/4/2020 | 91.27% | 91.61% | 86.04% |
| Eastern | Ohio Valley | 1/11/2020 | 91.76% | 90.02% | 86.16% |
| Eastern | Ohio Valley | 1/18/2020 | 93.90% | 91.27% | 90.55% |
| Eastern | Ohio Valley | 1/25/2020 | 91.57% | 92.55% | 83.11% |
| Eastern | Ohio Valley | 2/1/2020 | 90.55% | 91.25% | 87.40% |
| Eastern | Ohio Valley | 2/8/2020 | 92.06% | 89.87% | 88.72% |
| Eastern | Ohio Valley | 2/15/2020 | 93.44% | 91.70% | 89.86% |
| Eastern | Ohio Valley | 2/22/2020 | 91.21% | 92.96% | 88.16% |
| Eastern | Ohio Valley | 2/29/2020 | 91.82% | 93.19% | 82.35% |
| Eastern | Ohio Valley | 3/7/2020 | 91.49% | 92.80% | 86.32% |
| Eastern | Ohio Valley | 3/14/2020 | 91.82% | 92.80% | 87.21% |
| Eastern | Ohio Valley | 3/21/2020 | 92.79% | 92.67% | 88.74% |
| Eastern | Ohio Valley | 3/28/2020 | 91.36% | 94.78% | 86.81% |
| Eastern | Ohio Valley | 4/1/2020 | 93.78% | 92.36% | 86.86% |
| Eastern | Ohio Valley | 4/4/2020 | 92.48% | 94.23% | 88.10% |
| Eastern | Ohio Valley | 4/11/2020 | 90.37% | 95.14% | 87.88% |
| Eastern | Ohio Valley | 4/18/2020 | 91.77% | 94.88% | 86.97% |
| Eastern | Ohio Valley | 4/25/2020 | 90.78% | 94.27% | 81.99% |
| Eastern | Ohio Valley | 5/2/2020 | 91.58% | 93.12% | 80.78% |
| Eastern | Ohio Valley | 5/9/2020 | 91.93% | 92.82% | 80.20% |
| Eastern | Ohio Valley | 5/16/2020 | 92.01% | 94.15% | 77.91% |
| Eastern | Ohio Valley | 5/23/2020 | 92.88% | 90.09% | 83.54% |
| Eastern | Ohio Valley | 5/30/2020 | 90.20% | 88.75% | 79.36% |
| Eastern | Ohio Valley | 6/6/2020 | 90.59% | 91.34% | 83.44% |
| Eastern | Ohio Valley | 6/13/2020 | 91.44% | 91.49% | 84.21% |
| Eastern | Ohio Valley | 6/20/2020 | 92.06% | 89.51% | 79.64% |
| Eastern | Ohio Valley | 6/27/2020 | 91.77% | 93.03% | 81.89% |
| Eastern | Ohio Valley | 7/1/2020 | 93.31% | 90.31% | 87.56% |
| Eastern | Ohio Valley | 7/4/2020 | 89.88% | 83.39% | 65.16% |
| Eastern | Ohio Valley | 7/11/2020 | 81.55% | 76.38% | 80.62% |
| Eastern | Ohio Valley | 7/18/2020 | 75.38% | 69.50% | 80.51% |
| Eastern | Ohio Valley | 7/25/2020 | 69.71% | 70.10% | 73.02% |
| Eastern | Ohio Valley | 8/1/2020 | 75.76% | 75.55% | 77.58% |
| Eastern | Ohio Valley | 8/8/2020 | 80.64% | 82.44% | 76.33% |
| Eastern | Ohio Valley | 8/15/2020 | 83.26% | 87.70% | 87.02% |
| Eastern | Ohio Valley | 8/22/2020 | 87.92% | 90.68% | 76.26% |
| Eastern | Philadelphia Metropo | 1/4/2020 | 87.22% | 87.17% | 80.73% |

USPS00002260_District

| Eastern | Philadelphia Metropo | 1/11/2020 | 92.29% | 81.51% | 86.47% |
|---------|----------------------|-----------|--------|--------|--------|
| Eastern | Philadelphia Metropo | 1/18/2020 | 93.23% | 92.18% | 91.57% |
| Eastern | Philadelphia Metropo | 1/25/2020 | 90.54% | 93.84% | 88.24% |
| Eastern | Philadelphia Metropo | 2/1/2020 | 92.32% | 94.48% | 88.08% |
| Eastern | Philadelphia Metropo | 2/8/2020 | 93.65% | 95.31% | 88.77% |
| Eastern | Philadelphia Metropo | 2/15/2020 | 95.40% | 95.51% | 91.20% |
| Eastern | Philadelphia Metropo | 2/22/2020 | 94.36% | 96.28% | 90.11% |
| Eastern | Philadelphia Metropo | 2/29/2020 | 94.52% | 95.16% | 91.09% |
| Eastern | Philadelphia Metropo | 3/7/2020 | 93.17% | 94.74% | 89.85% |
| Eastern | Philadelphia Metropo | 3/14/2020 | 93.44% | 93.80% | 81.98% |
| Eastern | Philadelphia Metropo | 3/21/2020 | 93.79% | 94.66% | 87.46% |
| Eastern | Philadelphia Metropo | 3/28/2020 | 93.46% | 90.56% | 91.58% |
| Eastern | Philadelphia Metropo | 4/1/2020 | 94.26% | 94.64% | 90.47% |
| Eastern | Philadelphia Metropo | 4/4/2020 | 92.71% | 92.47% | 81.46% |
| Eastern | Philadelphia Metropo | 4/11/2020 | 92.35% | 88.18% | 66.86% |
| Eastern | Philadelphia Metropo | 4/18/2020 | 92.38% | 87.10% | 71.69% |
| Eastern | Philadelphia Metropo | 4/25/2020 | 91.54% | 81.81% | 74.81% |
| Eastern | Philadelphia Metropo | 5/2/2020 | 91.30% | 89.32% | 79.34% |
| Eastern | Philadelphia Metropo | 5/9/2020 | 92.01% | 92.25% | 68.98% |
| Eastern | Philadelphia Metropo | 5/16/2020 | 90.11% | 91.89% | 75.65% |
| Eastern | Philadelphia Metropo | 5/23/2020 | 92.07% | 87.60% | 78.97% |
| Eastern | Philadelphia Metropo | 5/30/2020 | 90.29% | 89.52% | 76.47% |
| Eastern | Philadelphia Metropo | 6/6/2020 | 91.12% | 87.09% | 76.55% |
| Eastern | Philadelphia Metropo | 6/13/2020 | 92.54% | 88.93% | 81.85% |
| Eastern | Philadelphia Metropo | 6/20/2020 | 92.28% | 90.39% | 80.52% |
| Eastern | Philadelphia Metropo | 6/27/2020 | 91.56% | 85.49% | 83.58% |
| Eastern | Philadelphia Metropo | 7/1/2020 | 91.69% | 93.36% | 81.86% |
| Eastern | Philadelphia Metropo | 7/4/2020 | 87.05% | 89.25% | 78.64% |
| Eastern | Philadelphia Metropo | 7/11/2020 | 87.91% | 76.13% | 60.15% |
| Eastern | Philadelphia Metropo | 7/18/2020 | 83.30% | 78.19% | 68.90% |
| Eastern | Philadelphia Metropo | 7/25/2020 | 84.55% | 84.38% | 69.56% |
| Eastern | Philadelphia Metropo | 8/1/2020 | 83.69% | 78.84% | 62.23% |
| Eastern | Philadelphia Metropo | 8/8/2020 | 79.10% | 78.50% | 69.52% |
| Eastern | Philadelphia Metropo | 8/15/2020 | 85.86% | 82.83% | 72.37% |
| Eastern | Philadelphia Metropo | 8/22/2020 | 88.71% | 90.08% | 73.74% |
| Eastern | South Jersey | 1/4/2020 | 91.57% | 91.69% | 91.43% |
| Eastern | South Jersey | 1/11/2020 | 92.42% | 91.24% | 90.54% |
| Eastern | South Jersey | 1/18/2020 | 93.60% | 93.65% | 90.51% |
| Eastern | South Jersey | 1/25/2020 | 91.86% | 94.54% | 92.65% |
| Eastern | South Jersey | 2/1/2020 | 92.29% | 94.27% | 91.64% |
| Eastern | South Jersey | 2/8/2020 | 93.17% | 95.63% | 93.66% |
| Eastern | South Jersey | 2/15/2020 | 94.25% | 95.87% | 92.93% |
| Eastern | South Jersey | 2/22/2020 | 93.27% | 96.15% | 92.23% |
| Eastern | South Jersey | 2/29/2020 | 93.89% | 95.78% | 91.65% |
| Eastern | South Jersey | 3/7/2020 | 92.34% | 95.74% | 87.52% |
| Eastern | South Jersey | 3/14/2020 | 92.62% | 94.09% | 90.01% |
| Eastern | South Jersey | 3/21/2020 | 93.66% | 92.47% | 85.58% |

USPS00002260_District

| Eastern | South Jersey | 3/28/2020 | 92.01% | 89.19% | 85.66% |
|---------|-------------|-----------|--------|--------|--------|
| Eastern | South Jersey | 4/1/2020 | 94.40% | 92.15% | 73.88% |
| Eastern | South Jersey | 4/4/2020 | 92.96% | 94.15% | 90.39% |
| Eastern | South Jersey | 4/11/2020 | 91.23% | 92.32% | 86.34% |
| Eastern | South Jersey | 4/18/2020 | 92.29% | 87.61% | 89.21% |
| Eastern | South Jersey | 4/25/2020 | 91.27% | 85.78% | 86.80% |
| Eastern | South Jersey | 5/2/2020 | 89.35% | 80.26% | 80.76% |
| Eastern | South Jersey | 5/9/2020 | 89.80% | 85.90% | 72.08% |
| Eastern | South Jersey | 5/16/2020 | 90.86% | 92.11% | 79.03% |
| Eastern | South Jersey | 5/23/2020 | 92.97% | 90.72% | 86.88% |
| Eastern | South Jersey | 5/30/2020 | 90.14% | 92.84% | 78.19% |
| Eastern | South Jersey | 6/6/2020 | 91.99% | 91.11% | 81.20% |
| Eastern | South Jersey | 6/13/2020 | 91.94% | 91.54% | 80.11% |
| Eastern | South Jersey | 6/20/2020 | 91.81% | 92.74% | 84.50% |
| Eastern | South Jersey | 6/27/2020 | 92.61% | 89.68% | 89.19% |
| Eastern | South Jersey | 7/1/2020 | 93.10% | 93.57% | 74.95% |
| Eastern | South Jersey | 7/4/2020 | 91.67% | 92.63% | 86.74% |
| Eastern | South Jersey | 7/11/2020 | 87.08% | 89.80% | 75.99% |
| Eastern | South Jersey | 7/18/2020 | 83.25% | 86.25% | 68.92% |
| Eastern | South Jersey | 7/25/2020 | 85.45% | 87.03% | 75.63% |
| Eastern | South Jersey | 8/1/2020 | 77.54% | 77.12% | 71.80% |
| Eastern | South Jersey | 8/8/2020 | 81.18% | 83.11% | 73.77% |
| Eastern | South Jersey | 8/15/2020 | 84.56% | 88.50% | 77.54% |
| Eastern | South Jersey | 8/22/2020 | 88.65% | 90.64% | 84.98% |
| Eastern | Tennessee | 1/4/2020 | 91.55% | 90.33% | 85.26% |
| Eastern | Tennessee | 1/11/2020 | 90.94% | 89.55% | 85.66% |
| Eastern | Tennessee | 1/18/2020 | 93.67% | 90.52% | 91.89% |
| Eastern | Tennessee | 1/25/2020 | 92.26% | 92.03% | 85.26% |
| Eastern | Tennessee | 2/1/2020 | 91.73% | 91.39% | 81.45% |
| Eastern | Tennessee | 2/8/2020 | 92.46% | 92.89% | 87.56% |
| Eastern | Tennessee | 2/15/2020 | 94.67% | 92.64% | 85.22% |
| Eastern | Tennessee | 2/22/2020 | 93.22% | 94.72% | 92.25% |
| Eastern | Tennessee | 2/29/2020 | 92.79% | 93.34% | 90.14% |
| Eastern | Tennessee | 3/7/2020 | 92.19% | 92.15% | 91.73% |
| Eastern | Tennessee | 3/14/2020 | 91.84% | 92.51% | 90.48% |
| Eastern | Tennessee | 3/21/2020 | 92.61% | 92.74% | 87.85% |
| Eastern | Tennessee | 3/28/2020 | 94.54% | 95.32% | 87.56% |
| Eastern | Tennessee | 4/1/2020 | 94.11% | 90.96% | 83.07% |
| Eastern | Tennessee | 4/4/2020 | 93.79% | 92.08% | 83.95% |
| Eastern | Tennessee | 4/11/2020 | 91.00% | 92.52% | 76.83% |
| Eastern | Tennessee | 4/18/2020 | 92.63% | 93.17% | 78.33% |
| Eastern | Tennessee | 4/25/2020 | 91.19% | 92.12% | 75.71% |
| Eastern | Tennessee | 5/2/2020 | 89.13% | 90.83% | 73.39% |
| Eastern | Tennessee | 5/9/2020 | 90.85% | 88.39% | 58.63% |
| Eastern | Tennessee | 5/16/2020 | 92.00% | 87.74% | 63.07% |
| Eastern | Tennessee | 5/23/2020 | 92.92% | 83.75% | 65.98% |
| Eastern | Tennessee | 5/30/2020 | 91.61% | 87.01% | 74.38% |

USPS00002260_District

| Eastern | Tennessee | 6/6/2020 | 92.08% | 87.51% | 70.52% |
|---------|-----------|----------|--------|--------|--------|
| Eastern | Tennessee | 6/13/2020 | 92.10% | 90.71% | 72.66% |
| Eastern | Tennessee | 6/20/2020 | 91.82% | 89.49% | 77.30% |
| Eastern | Tennessee | 6/27/2020 | 92.75% | 92.28% | 74.48% |
| Eastern | Tennessee | 7/1/2020 | 92.85% | 87.07% | 72.46% |
| Eastern | Tennessee | 7/4/2020 | 91.17% | 84.32% | 70.51% |
| Eastern | Tennessee | 7/11/2020 | 85.25% | 82.98% | 75.01% |
| Eastern | Tennessee | 7/18/2020 | 80.29% | 74.93% | 66.23% |
| Eastern | Tennessee | 7/25/2020 | 81.21% | 79.85% | 76.85% |
| Eastern | Tennessee | 8/1/2020 | 86.02% | 84.62% | 49.79% |
| Eastern | Tennessee | 8/8/2020 | 86.31% | 86.80% | 73.94% |
| Eastern | Tennessee | 8/15/2020 | 88.70% | 85.62% | 68.94% |
| Eastern | Tennessee | 8/22/2020 | 88.93% | 86.45% | 76.18% |
| Eastern | Western New York | 1/4/2020 | 92.45% | 94.53% | 89.38% |
| Eastern | Western New York | 1/11/2020 | 94.03% | 94.42% | 87.80% |
| Eastern | Western New York | 1/18/2020 | 94.89% | 94.53% | 90.58% |
| Eastern | Western New York | 1/25/2020 | 93.29% | 94.64% | 83.68% |
| Eastern | Western New York | 2/1/2020 | 92.99% | 94.87% | 92.80% |
| Eastern | Western New York | 2/8/2020 | 93.70% | 94.21% | 87.02% |
| Eastern | Western New York | 2/15/2020 | 94.67% | 94.93% | 87.53% |
| Eastern | Western New York | 2/22/2020 | 93.69% | 94.09% | 90.25% |
| Eastern | Western New York | 2/29/2020 | 93.53% | 95.65% | 87.42% |
| Eastern | Western New York | 3/7/2020 | 94.39% | 94.14% | 86.69% |
| Eastern | Western New York | 3/14/2020 | 94.24% | 94.65% | 87.09% |
| Eastern | Western New York | 3/21/2020 | 94.77% | 93.26% | 77.15% |
| Eastern | Western New York | 3/28/2020 | 94.57% | 95.57% | 90.47% |
| Eastern | Western New York | 4/1/2020 | 94.68% | 93.10% | 91.83% |
| Eastern | Western New York | 4/4/2020 | 93.62% | 94.50% | 86.75% |
| Eastern | Western New York | 4/11/2020 | 91.35% | 93.56% | 76.00% |
| Eastern | Western New York | 4/18/2020 | 93.99% | 93.76% | 66.34% |
| Eastern | Western New York | 4/25/2020 | 92.43% | 88.97% | 68.52% |
| Eastern | Western New York | 5/2/2020 | 92.44% | 90.42% | 55.55% |
| Eastern | Western New York | 5/9/2020 | 92.21% | 92.91% | 57.43% |
| Eastern | Western New York | 5/16/2020 | 92.63% | 94.94% | 71.71% |
| Eastern | Western New York | 5/23/2020 | 94.17% | 94.15% | 83.15% |
| Eastern | Western New York | 5/30/2020 | 92.67% | 94.15% | 64.90% |
| Eastern | Western New York | 6/6/2020 | 92.58% | 94.50% | 71.29% |
| Eastern | Western New York | 6/13/2020 | 94.46% | 95.99% | 78.64% |
| Eastern | Western New York | 6/20/2020 | 94.04% | 94.69% | 82.44% |
| Eastern | Western New York | 6/27/2020 | 94.13% | 96.13% | 74.19% |
| Eastern | Western New York | 7/1/2020 | 94.91% | 95.00% | 90.61% |
| Eastern | Western New York | 7/4/2020 | 93.73% | 89.90% | 74.01% |
| Eastern | Western New York | 7/11/2020 | 86.55% | 75.84% | 55.92% |
| Eastern | Western New York | 7/18/2020 | 84.85% | 58.06% | 49.20% |
| Eastern | Western New York | 7/25/2020 | 85.45% | 81.78% | 40.55% |
| Eastern | Western New York | 8/1/2020 | 86.95% | 86.36% | 44.43% |
| Eastern | Western New York | 8/8/2020 | 86.35% | 80.33% | 50.43% |

USPS00002260_District

| Eastern | Western New York | 8/15/2020 | 88.77% | 85.45% | 49.71% |
|---|---|---|---|---|---|
| Eastern | Western New York | 8/22/2020 | 91.81% | 91.38% | 68.78% |
| Eastern | Western Pennsylvania | 1/4/2020 | 95.09% | 96.45% | 91.81% |
| Eastern | Western Pennsylvania | 1/11/2020 | 94.00% | 95.62% | 95.19% |
| Eastern | Western Pennsylvania | 1/18/2020 | 95.00% | 95.81% | 96.60% |
| Eastern | Western Pennsylvania | 1/25/2020 | 93.80% | 97.40% | 93.79% |
| Eastern | Western Pennsylvania | 2/1/2020 | 93.84% | 96.97% | 95.23% |
| Eastern | Western Pennsylvania | 2/8/2020 | 93.46% | 97.21% | 93.89% |
| Eastern | Western Pennsylvania | 2/15/2020 | 95.29% | 96.58% | 96.35% |
| Eastern | Western Pennsylvania | 2/22/2020 | 94.69% | 97.67% | 94.58% |
| Eastern | Western Pennsylvania | 2/29/2020 | 95.23% | 97.71% | 94.79% |
| Eastern | Western Pennsylvania | 3/7/2020 | 94.39% | 97.51% | 95.11% |
| Eastern | Western Pennsylvania | 3/14/2020 | 94.13% | 97.33% | 93.33% |
| Eastern | Western Pennsylvania | 3/21/2020 | 94.21% | 97.20% | 89.69% |
| Eastern | Western Pennsylvania | 3/28/2020 | 94.53% | 97.54% | 94.05% |
| Eastern | Western Pennsylvania | 4/1/2020 | 95.51% | 95.35% | 96.17% |
| Eastern | Western Pennsylvania | 4/4/2020 | 94.59% | 97.51% | 93.40% |
| Eastern | Western Pennsylvania | 4/11/2020 | 94.07% | 91.78% | 92.33% |
| Eastern | Western Pennsylvania | 4/18/2020 | 93.70% | 96.55% | 94.80% |
| Eastern | Western Pennsylvania | 4/25/2020 | 94.26% | 96.43% | 92.19% |
| Eastern | Western Pennsylvania | 5/2/2020 | 94.51% | 96.68% | 94.44% |
| Eastern | Western Pennsylvania | 5/9/2020 | 92.75% | 96.65% | 88.97% |
| Eastern | Western Pennsylvania | 5/16/2020 | 94.59% | 96.62% | 91.31% |
| Eastern | Western Pennsylvania | 5/23/2020 | 94.80% | 95.13% | 89.97% |
| Eastern | Western Pennsylvania | 5/30/2020 | 93.63% | 97.03% | 95.06% |
| Eastern | Western Pennsylvania | 6/6/2020 | 93.97% | 96.47% | 93.45% |
| Eastern | Western Pennsylvania | 6/13/2020 | 93.95% | 96.28% | 93.90% |
| Eastern | Western Pennsylvania | 6/20/2020 | 93.66% | 96.33% | 91.69% |
| Eastern | Western Pennsylvania | 6/27/2020 | 93.59% | 97.24% | 93.22% |
| Eastern | Western Pennsylvania | 7/1/2020 | 94.86% | 94.56% | 86.84% |
| Eastern | Western Pennsylvania | 7/4/2020 | 93.11% | 95.01% | 92.38% |
| Eastern | Western Pennsylvania | 7/11/2020 | 88.87% | 94.49% | 89.60% |
| Eastern | Western Pennsylvania | 7/18/2020 | 88.40% | 92.90% | 90.96% |
| Eastern | Western Pennsylvania | 7/25/2020 | 89.91% | 93.37% | 86.99% |
| Eastern | Western Pennsylvania | 8/1/2020 | 88.71% | 93.26% | 92.53% |
| Eastern | Western Pennsylvania | 8/8/2020 | 88.82% | 89.76% | 88.95% |
| Eastern | Western Pennsylvania | 8/15/2020 | 90.42% | 93.92% | 90.35% |
| Eastern | Western Pennsylvania | 8/22/2020 | 91.85% | 94.85% | 91.23% |
| Great Lakes | Central Illinois | 1/4/2020 | 90.16% | 90.17% | 81.02% |
| Great Lakes | Central Illinois | 1/11/2020 | 89.13% | 85.49% | 82.41% |
| Great Lakes | Central Illinois | 1/18/2020 | 90.85% | 87.28% | 82.39% |
| Great Lakes | Central Illinois | 1/25/2020 | 86.75% | 89.07% | 79.08% |
| Great Lakes | Central Illinois | 2/1/2020 | 80.22% | 83.70% | 80.93% |
| Great Lakes | Central Illinois | 2/8/2020 | 88.80% | 86.05% | 80.43% |
| Great Lakes | Central Illinois | 2/15/2020 | 89.71% | 89.08% | 75.61% |
| Great Lakes | Central Illinois | 2/22/2020 | 90.12% | 89.75% | 72.73% |
| Great Lakes | Central Illinois | 2/29/2020 | 90.31% | 88.06% | 76.95% |

USPS00002260_District

| Great Lakes | Central Illinois | 3/7/2020 | 89.83% | 87.83% | 80.39% |
|---|---|---|---|---|---|
| Great Lakes | Central Illinois | 3/14/2020 | 88.86% | 86.50% | 81.73% |
| Great Lakes | Central Illinois | 3/21/2020 | 90.34% | 85.98% | 73.67% |
| Great Lakes | Central Illinois | 3/28/2020 | 88.87% | 84.49% | 78.53% |
| Great Lakes | Central Illinois | 4/1/2020 | 90.38% | 76.56% | 64.64% |
| Great Lakes | Central Illinois | 4/4/2020 | 89.01% | 85.69% | 66.84% |
| Great Lakes | Central Illinois | 4/11/2020 | 88.59% | 86.11% | 73.29% |
| Great Lakes | Central Illinois | 4/18/2020 | 90.10% | 87.74% | 67.76% |
| Great Lakes | Central Illinois | 4/25/2020 | 88.06% | 88.01% | 70.61% |
| Great Lakes | Central Illinois | 5/2/2020 | 86.86% | 83.74% | 70.09% |
| Great Lakes | Central Illinois | 5/9/2020 | 88.00% | 83.73% | 61.47% |
| Great Lakes | Central Illinois | 5/16/2020 | 88.56% | 88.21% | 55.02% |
| Great Lakes | Central Illinois | 5/23/2020 | 88.39% | 86.93% | 70.04% |
| Great Lakes | Central Illinois | 5/30/2020 | 87.33% | 87.88% | 74.49% |
| Great Lakes | Central Illinois | 6/6/2020 | 89.10% | 85.30% | 69.65% |
| Great Lakes | Central Illinois | 6/13/2020 | 89.39% | 90.09% | 79.51% |
| Great Lakes | Central Illinois | 6/20/2020 | 88.86% | 91.44% | 69.56% |
| Great Lakes | Central Illinois | 6/27/2020 | 87.63% | 90.95% | 77.12% |
| Great Lakes | Central Illinois | 7/1/2020 | 86.92% | 87.85% | 77.02% |
| Great Lakes | Central Illinois | 7/4/2020 | 89.13% | 87.70% | 75.01% |
| Great Lakes | Central Illinois | 7/11/2020 | 82.95% | 86.57% | 65.36% |
| Great Lakes | Central Illinois | 7/18/2020 | 80.53% | 86.63% | 65.82% |
| Great Lakes | Central Illinois | 7/25/2020 | 81.49% | 82.14% | 60.13% |
| Great Lakes | Central Illinois | 8/1/2020 | 80.83% | 79.78% | 46.82% |
| Great Lakes | Central Illinois | 8/8/2020 | 79.56% | 80.97% | 58.16% |
| Great Lakes | Central Illinois | 8/15/2020 | 81.77% | 80.78% | 55.24% |
| Great Lakes | Central Illinois | 8/22/2020 | 84.18% | 78.87% | 49.98% |
| Great Lakes | Chicago | 1/4/2020 | 90.45% | 90.64% | 71.34% |
| Great Lakes | Chicago | 1/11/2020 | 89.04% | 87.80% | 80.99% |
| Great Lakes | Chicago | 1/18/2020 | 90.13% | 85.46% | 77.53% |
| Great Lakes | Chicago | 1/25/2020 | 88.18% | 89.59% | 73.44% |
| Great Lakes | Chicago | 2/1/2020 | 86.86% | 88.35% | 78.07% |
| Great Lakes | Chicago | 2/8/2020 | 89.48% | 89.53% | 79.20% |
| Great Lakes | Chicago | 2/15/2020 | 89.68% | 89.40% | 78.34% |
| Great Lakes | Chicago | 2/22/2020 | 88.14% | 93.72% | 76.08% |
| Great Lakes | Chicago | 2/29/2020 | 90.17% | 90.98% | 75.29% |
| Great Lakes | Chicago | 3/7/2020 | 89.14% | 89.90% | 76.80% |
| Great Lakes | Chicago | 3/14/2020 | 88.07% | 85.16% | 77.56% |
| Great Lakes | Chicago | 3/21/2020 | 89.55% | 84.63% | 70.21% |
| Great Lakes | Chicago | 3/28/2020 | 89.71% | 83.12% | 72.80% |
| Great Lakes | Chicago | 4/1/2020 | 90.60% | 84.03% | 73.24% |
| Great Lakes | Chicago | 4/4/2020 | 89.19% | 83.66% | 64.04% |
| Great Lakes | Chicago | 4/11/2020 | 84.75% | 79.72% | 67.58% |
| Great Lakes | Chicago | 4/18/2020 | 89.36% | 81.37% | 40.14% |
| Great Lakes | Chicago | 4/25/2020 | 92.37% | 79.40% | 42.65% |
| Great Lakes | Chicago | 5/2/2020 | 86.07% | 83.20% | 60.77% |
| Great Lakes | Chicago | 5/9/2020 | 86.83% | 82.93% | 72.61% |

USPS00002260_District

| Great Lakes | Chicago | 5/16/2020 | 87.20% | 80.22% | 56.72% |
|---|---|---|---|---|---|
| Great Lakes | Chicago | 5/23/2020 | 84.29% | 83.40% | 64.85% |
| Great Lakes | Chicago | 5/30/2020 | 71.25% | 73.40% | 47.63% |
| Great Lakes | Chicago | 6/6/2020 | 85.85% | 83.43% | 59.40% |
| Great Lakes | Chicago | 6/13/2020 | 88.85% | 86.46% | 66.77% |
| Great Lakes | Chicago | 6/20/2020 | 85.94% | 83.08% | 67.32% |
| Great Lakes | Chicago | 6/27/2020 | 87.19% | 86.33% | 71.80% |
| Great Lakes | Chicago | 7/1/2020 | 87.13% | 84.26% | 63.37% |
| Great Lakes | Chicago | 7/4/2020 | 84.73% | 81.39% | 71.36% |
| Great Lakes | Chicago | 7/11/2020 | 79.26% | 79.11% | 61.34% |
| Great Lakes | Chicago | 7/18/2020 | 79.42% | 77.63% | 49.82% |
| Great Lakes | Chicago | 7/25/2020 | 71.19% | 58.38% | 42.95% |
| Great Lakes | Chicago | 8/1/2020 | 74.60% | 73.63% | 47.04% |
| Great Lakes | Chicago | 8/8/2020 | 75.38% | 77.78% | 50.42% |
| Great Lakes | Chicago | 8/15/2020 | 78.39% | 73.02% | 53.71% |
| Great Lakes | Chicago | 8/22/2020 | 81.78% | 83.33% | 61.35% |
| Great Lakes | Detroit | 1/4/2020 | 92.22% | 93.64% | 88.38% |
| Great Lakes | Detroit | 1/11/2020 | 91.63% | 90.66% | 85.10% |
| Great Lakes | Detroit | 1/18/2020 | 92.97% | 90.04% | 88.06% |
| Great Lakes | Detroit | 1/25/2020 | 91.28% | 90.63% | 91.26% |
| Great Lakes | Detroit | 2/1/2020 | 91.43% | 91.20% | 89.96% |
| Great Lakes | Detroit | 2/8/2020 | 91.68% | 92.12% | 91.34% |
| Great Lakes | Detroit | 2/15/2020 | 93.73% | 92.28% | 91.97% |
| Great Lakes | Detroit | 2/22/2020 | 92.33% | 92.98% | 91.12% |
| Great Lakes | Detroit | 2/29/2020 | 91.71% | 83.99% | 87.72% |
| Great Lakes | Detroit | 3/7/2020 | 92.05% | 90.75% | 91.02% |
| Great Lakes | Detroit | 3/14/2020 | 91.65% | 89.92% | 88.83% |
| Great Lakes | Detroit | 3/21/2020 | 91.17% | 86.86% | 89.44% |
| Great Lakes | Detroit | 3/28/2020 | 83.07% | 77.57% | 77.39% |
| Great Lakes | Detroit | 4/1/2020 | 73.04% | 37.14% | 45.35% |
| Great Lakes | Detroit | 4/4/2020 | 67.94% | 26.09% | 38.38% |
| Great Lakes | Detroit | 4/11/2020 | 58.80% | 27.00% | 38.36% |
| Great Lakes | Detroit | 4/18/2020 | 70.98% | 23.65% | 29.72% |
| Great Lakes | Detroit | 4/25/2020 | 67.70% | 38.99% | 24.99% |
| Great Lakes | Detroit | 5/2/2020 | 69.79% | 44.16% | 18.56% |
| Great Lakes | Detroit | 5/9/2020 | 69.61% | 49.14% | 45.26% |
| Great Lakes | Detroit | 5/16/2020 | 77.64% | 77.32% | 28.62% |
| Great Lakes | Detroit | 5/23/2020 | 87.33% | 80.48% | 53.20% |
| Great Lakes | Detroit | 5/30/2020 | 88.20% | 88.55% | 61.03% |
| Great Lakes | Detroit | 6/6/2020 | 86.12% | 88.19% | 73.45% |
| Great Lakes | Detroit | 6/13/2020 | 86.00% | 85.23% | 63.60% |
| Great Lakes | Detroit | 6/20/2020 | 85.49% | 85.76% | 64.03% |
| Great Lakes | Detroit | 6/27/2020 | 84.11% | 85.98% | 66.96% |
| Great Lakes | Detroit | 7/1/2020 | 86.81% | 76.33% | 36.04% |
| Great Lakes | Detroit | 7/4/2020 | 81.17% | 75.79% | 51.19% |
| Great Lakes | Detroit | 7/11/2020 | 70.87% | 70.80% | 55.22% |
| Great Lakes | Detroit | 7/18/2020 | 67.97% | 65.41% | 41.09% |

USPS00002260_District

| Great Lakes | Detroit | 7/25/2020 | 63.14% | 56.96% | 33.38% |
|---|---|---|---|---|---|
| Great Lakes | Detroit | 8/1/2020 | 61.01% | 50.85% | 47.43% |
| Great Lakes | Detroit | 8/8/2020 | 63.16% | 52.44% | 55.72% |
| Great Lakes | Detroit | 8/15/2020 | 72.31% | 62.94% | 65.56% |
| Great Lakes | Detroit | 8/22/2020 | 76.51% | 72.90% | 69.58% |
| Great Lakes | Gateway | 1/4/2020 | 91.97% | 82.01% | 81.16% |
| Great Lakes | Gateway | 1/11/2020 | 91.12% | 88.55% | 85.85% |
| Great Lakes | Gateway | 1/18/2020 | 92.37% | 91.27% | 85.33% |
| Great Lakes | Gateway | 1/25/2020 | 90.78% | 90.81% | 84.72% |
| Great Lakes | Gateway | 2/1/2020 | 91.04% | 84.02% | 80.12% |
| Great Lakes | Gateway | 2/8/2020 | 92.36% | 92.22% | 85.16% |
| Great Lakes | Gateway | 2/15/2020 | 94.15% | 93.69% | 89.84% |
| Great Lakes | Gateway | 2/22/2020 | 92.43% | 92.78% | 81.77% |
| Great Lakes | Gateway | 2/29/2020 | 93.32% | 92.72% | 79.17% |
| Great Lakes | Gateway | 3/7/2020 | 92.03% | 90.79% | 86.71% |
| Great Lakes | Gateway | 3/14/2020 | 92.61% | 91.88% | 84.68% |
| Great Lakes | Gateway | 3/21/2020 | 91.55% | 92.93% | 84.33% |
| Great Lakes | Gateway | 3/28/2020 | 92.53% | 86.27% | 84.33% |
| Great Lakes | Gateway | 4/1/2020 | 93.77% | 90.85% | 74.84% |
| Great Lakes | Gateway | 4/4/2020 | 92.85% | 93.91% | 83.34% |
| Great Lakes | Gateway | 4/11/2020 | 92.65% | 94.47% | 82.11% |
| Great Lakes | Gateway | 4/18/2020 | 92.87% | 90.44% | 81.81% |
| Great Lakes | Gateway | 4/25/2020 | 92.14% | 89.18% | 80.23% |
| Great Lakes | Gateway | 5/2/2020 | 92.45% | 90.17% | 76.24% |
| Great Lakes | Gateway | 5/9/2020 | 92.49% | 91.72% | 83.46% |
| Great Lakes | Gateway | 5/16/2020 | 93.54% | 93.26% | 79.99% |
| Great Lakes | Gateway | 5/23/2020 | 93.25% | 90.44% | 80.23% |
| Great Lakes | Gateway | 5/30/2020 | 91.75% | 85.16% | 77.33% |
| Great Lakes | Gateway | 6/6/2020 | 92.26% | 91.75% | 78.93% |
| Great Lakes | Gateway | 6/13/2020 | 92.99% | 91.59% | 77.79% |
| Great Lakes | Gateway | 6/20/2020 | 92.13% | 93.44% | 81.52% |
| Great Lakes | Gateway | 6/27/2020 | 92.03% | 94.53% | 80.75% |
| Great Lakes | Gateway | 7/1/2020 | 93.03% | 85.32% | 60.79% |
| Great Lakes | Gateway | 7/4/2020 | 90.01% | 86.45% | 78.07% |
| Great Lakes | Gateway | 7/11/2020 | 83.75% | 74.66% | 80.78% |
| Great Lakes | Gateway | 7/18/2020 | 83.30% | 65.85% | 79.14% |
| Great Lakes | Gateway | 7/25/2020 | 84.03% | 63.90% | 64.49% |
| Great Lakes | Gateway | 8/1/2020 | 84.89% | 65.85% | 62.47% |
| Great Lakes | Gateway | 8/8/2020 | 85.83% | 80.95% | 70.95% |
| Great Lakes | Gateway | 8/15/2020 | 88.35% | 87.20% | 71.82% |
| Great Lakes | Gateway | 8/22/2020 | 91.09% | 90.00% | 74.25% |
| Great Lakes | Greater Indiana | 1/4/2020 | 89.78% | 91.85% | 83.74% |
| Great Lakes | Greater Indiana | 1/11/2020 | 91.39% | 88.85% | 82.66% |
| Great Lakes | Greater Indiana | 1/18/2020 | 93.26% | 89.06% | 84.02% |
| Great Lakes | Greater Indiana | 1/25/2020 | 91.35% | 89.91% | 83.23% |
| Great Lakes | Greater Indiana | 2/1/2020 | 91.91% | 90.16% | 86.42% |
| Great Lakes | Greater Indiana | 2/8/2020 | 93.41% | 88.63% | 85.20% |

USPS00002260_District

| Great Lakes | Greater Indiana | 2/15/2020 | 94.74% | 89.06% | 87.86% |
|---|---|---|---|---|---|
| Great Lakes | Greater Indiana | 2/22/2020 | 92.95% | 89.89% | 87.44% |
| Great Lakes | Greater Indiana | 2/29/2020 | 93.29% | 87.27% | 75.82% |
| Great Lakes | Greater Indiana | 3/7/2020 | 93.53% | 88.65% | 81.29% |
| Great Lakes | Greater Indiana | 3/14/2020 | 93.34% | 88.80% | 73.04% |
| Great Lakes | Greater Indiana | 3/21/2020 | 93.86% | 88.92% | 72.94% |
| Great Lakes | Greater Indiana | 3/28/2020 | 93.78% | 93.16% | 80.75% |
| Great Lakes | Greater Indiana | 4/1/2020 | 94.11% | 88.90% | 83.33% |
| Great Lakes | Greater Indiana | 4/4/2020 | 94.03% | 88.57% | 85.24% |
| Great Lakes | Greater Indiana | 4/11/2020 | 92.03% | 90.00% | 80.27% |
| Great Lakes | Greater Indiana | 4/18/2020 | 93.57% | 90.38% | 80.08% |
| Great Lakes | Greater Indiana | 4/25/2020 | 93.64% | 90.33% | 73.06% |
| Great Lakes | Greater Indiana | 5/2/2020 | 93.53% | 86.15% | 73.87% |
| Great Lakes | Greater Indiana | 5/9/2020 | 92.74% | 88.16% | 77.32% |
| Great Lakes | Greater Indiana | 5/16/2020 | 93.02% | 89.90% | 78.44% |
| Great Lakes | Greater Indiana | 5/23/2020 | 93.05% | 87.94% | 73.36% |
| Great Lakes | Greater Indiana | 5/30/2020 | 93.01% | 89.90% | 76.26% |
| Great Lakes | Greater Indiana | 6/6/2020 | 93.03% | 84.24% | 70.10% |
| Great Lakes | Greater Indiana | 6/13/2020 | 93.73% | 86.36% | 43.90% |
| Great Lakes | Greater Indiana | 6/20/2020 | 92.94% | 86.70% | 68.64% |
| Great Lakes | Greater Indiana | 6/27/2020 | 92.64% | 91.82% | 78.97% |
| Great Lakes | Greater Indiana | 7/1/2020 | 91.45% | 87.97% | 79.56% |
| Great Lakes | Greater Indiana | 7/4/2020 | 90.32% | 87.85% | 53.63% |
| Great Lakes | Greater Indiana | 7/11/2020 | 88.04% | 83.13% | 66.64% |
| Great Lakes | Greater Indiana | 7/18/2020 | 86.41% | 81.00% | 51.21% |
| Great Lakes | Greater Indiana | 7/25/2020 | 86.59% | 83.19% | 57.47% |
| Great Lakes | Greater Indiana | 8/1/2020 | 86.31% | 81.34% | 58.62% |
| Great Lakes | Greater Indiana | 8/8/2020 | 87.23% | 79.09% | 63.12% |
| Great Lakes | Greater Indiana | 8/15/2020 | 88.85% | 85.46% | 68.77% |
| Great Lakes | Greater Indiana | 8/22/2020 | 91.41% | 88.92% | 76.46% |
| Great Lakes | Greater Michigan | 1/4/2020 | 93.11% | 94.88% | 90.63% |
| Great Lakes | Greater Michigan | 1/11/2020 | 93.09% | 93.65% | 92.67% |
| Great Lakes | Greater Michigan | 1/18/2020 | 93.19% | 92.50% | 89.59% |
| Great Lakes | Greater Michigan | 1/25/2020 | 93.34% | 93.34% | 89.56% |
| Great Lakes | Greater Michigan | 2/1/2020 | 93.24% | 93.86% | 90.01% |
| Great Lakes | Greater Michigan | 2/8/2020 | 93.18% | 94.67% | 91.88% |
| Great Lakes | Greater Michigan | 2/15/2020 | 94.40% | 94.85% | 92.51% |
| Great Lakes | Greater Michigan | 2/22/2020 | 93.85% | 94.55% | 91.91% |
| Great Lakes | Greater Michigan | 2/29/2020 | 93.65% | 93.30% | 92.66% |
| Great Lakes | Greater Michigan | 3/7/2020 | 93.99% | 94.42% | 90.25% |
| Great Lakes | Greater Michigan | 3/14/2020 | 93.34% | 94.46% | 90.65% |
| Great Lakes | Greater Michigan | 3/21/2020 | 93.74% | 94.09% | 91.79% |
| Great Lakes | Greater Michigan | 3/28/2020 | 93.38% | 95.77% | 91.08% |
| Great Lakes | Greater Michigan | 4/1/2020 | 92.79% | 87.65% | 86.55% |
| Great Lakes | Greater Michigan | 4/4/2020 | 88.95% | 86.36% | 87.99% |
| Great Lakes | Greater Michigan | 4/11/2020 | 85.04% | 85.89% | 87.43% |
| Great Lakes | Greater Michigan | 4/18/2020 | 90.59% | 79.65% | 80.95% |

USPS00002260_District

| Great Lakes | Greater Michigan | 4/25/2020 | 90.49% | 82.09% | 74.62% |
|---|---|---|---|---|---|
| Great Lakes | Greater Michigan | 5/2/2020 | 89.04% | 82.73% | 62.29% |
| Great Lakes | Greater Michigan | 5/9/2020 | 88.89% | 84.39% | 73.13% |
| Great Lakes | Greater Michigan | 5/16/2020 | 90.69% | 91.35% | 71.29% |
| Great Lakes | Greater Michigan | 5/23/2020 | 92.60% | 91.45% | 75.56% |
| Great Lakes | Greater Michigan | 5/30/2020 | 91.77% | 95.30% | 86.57% |
| Great Lakes | Greater Michigan | 6/6/2020 | 91.62% | 90.20% | 84.27% |
| Great Lakes | Greater Michigan | 6/13/2020 | 92.45% | 89.69% | 80.98% |
| Great Lakes | Greater Michigan | 6/20/2020 | 91.81% | 92.04% | 85.13% |
| Great Lakes | Greater Michigan | 6/27/2020 | 91.11% | 93.11% | 85.39% |
| Great Lakes | Greater Michigan | 7/1/2020 | 91.73% | 90.99% | 86.98% |
| Great Lakes | Greater Michigan | 7/4/2020 | 90.96% | 90.19% | 79.16% |
| Great Lakes | Greater Michigan | 7/11/2020 | 86.85% | 83.32% | 86.98% |
| Great Lakes | Greater Michigan | 7/18/2020 | 83.19% | 80.54% | 71.59% |
| Great Lakes | Greater Michigan | 7/25/2020 | 83.58% | 82.40% | 60.84% |
| Great Lakes | Greater Michigan | 8/1/2020 | 81.44% | 60.27% | 71.27% |
| Great Lakes | Greater Michigan | 8/8/2020 | 80.28% | 58.00% | 68.48% |
| Great Lakes | Greater Michigan | 8/15/2020 | 86.94% | 77.89% | 69.41% |
| Great Lakes | Greater Michigan | 8/22/2020 | 89.28% | 86.46% | 79.76% |
| Great Lakes | Lakeland | 1/4/2020 | 90.65% | 92.10% | 88.96% |
| Great Lakes | Lakeland | 1/11/2020 | 91.13% | 90.36% | 92.20% |
| Great Lakes | Lakeland | 1/18/2020 | 92.20% | 89.84% | 89.48% |
| Great Lakes | Lakeland | 1/25/2020 | 90.11% | 90.47% | 88.12% |
| Great Lakes | Lakeland | 2/1/2020 | 89.93% | 91.40% | 91.02% |
| Great Lakes | Lakeland | 2/8/2020 | 91.95% | 92.52% | 88.08% |
| Great Lakes | Lakeland | 2/15/2020 | 92.84% | 90.91% | 91.23% |
| Great Lakes | Lakeland | 2/22/2020 | 92.75% | 93.70% | 87.96% |
| Great Lakes | Lakeland | 2/29/2020 | 92.89% | 93.34% | 89.89% |
| Great Lakes | Lakeland | 3/7/2020 | 92.39% | 93.27% | 90.48% |
| Great Lakes | Lakeland | 3/14/2020 | 91.17% | 93.62% | 85.81% |
| Great Lakes | Lakeland | 3/21/2020 | 91.13% | 90.37% | 89.03% |
| Great Lakes | Lakeland | 3/28/2020 | 90.40% | 88.76% | 86.37% |
| Great Lakes | Lakeland | 4/1/2020 | 89.46% | 87.49% | 85.51% |
| Great Lakes | Lakeland | 4/4/2020 | 90.78% | 87.71% | 82.15% |
| Great Lakes | Lakeland | 4/11/2020 | 88.66% | 81.46% | 70.88% |
| Great Lakes | Lakeland | 4/18/2020 | 90.21% | 89.28% | 73.94% |
| Great Lakes | Lakeland | 4/25/2020 | 90.47% | 88.40% | 77.70% |
| Great Lakes | Lakeland | 5/2/2020 | 89.82% | 85.99% | 72.80% |
| Great Lakes | Lakeland | 5/9/2020 | 90.49% | 84.51% | 73.22% |
| Great Lakes | Lakeland | 5/16/2020 | 91.00% | 88.48% | 70.82% |
| Great Lakes | Lakeland | 5/23/2020 | 92.59% | 88.84% | 80.51% |
| Great Lakes | Lakeland | 5/30/2020 | 90.54% | 89.71% | 82.66% |
| Great Lakes | Lakeland | 6/6/2020 | 90.34% | 85.79% | 75.46% |
| Great Lakes | Lakeland | 6/13/2020 | 90.97% | 90.49% | 85.96% |
| Great Lakes | Lakeland | 6/20/2020 | 88.22% | 92.35% | 81.67% |
| Great Lakes | Lakeland | 6/27/2020 | 89.91% | 92.48% | 75.52% |
| Great Lakes | Lakeland | 7/1/2020 | 91.20% | 89.60% | 85.33% |

USPS00002260_District

| Great Lakes | Lakeland | 7/4/2020 | 88.86% | 84.67% | 82.78% |
|---|---|---|---|---|---|
| Great Lakes | Lakeland | 7/11/2020 | 82.92% | 81.59% | 75.71% |
| Great Lakes | Lakeland | 7/18/2020 | 83.70% | 85.09% | 69.81% |
| Great Lakes | Lakeland | 7/25/2020 | 83.88% | 82.24% | 61.69% |
| Great Lakes | Lakeland | 8/1/2020 | 80.00% | 77.42% | 67.14% |
| Great Lakes | Lakeland | 8/8/2020 | 78.90% | 77.12% | 70.35% |
| Great Lakes | Lakeland | 8/15/2020 | 84.52% | 85.94% | 80.00% |
| Great Lakes | Lakeland | 8/22/2020 | 84.95% | 89.06% | 78.40% |
| Northeast | Albany | 1/4/2020 | 93.41% | 92.95% | 87.74% |
| Northeast | Albany | 1/11/2020 | 93.71% | 91.81% | 87.83% |
| Northeast | Albany | 1/18/2020 | 94.42% | 90.85% | 89.56% |
| Northeast | Albany | 1/25/2020 | 93.72% | 93.75% | 89.48% |
| Northeast | Albany | 2/1/2020 | 92.07% | 86.12% | 88.36% |
| Northeast | Albany | 2/8/2020 | 93.64% | 93.18% | 89.73% |
| Northeast | Albany | 2/15/2020 | 95.17% | 93.03% | 90.71% |
| Northeast | Albany | 2/22/2020 | 94.37% | 92.94% | 85.35% |
| Northeast | Albany | 2/29/2020 | 94.87% | 87.95% | 87.24% |
| Northeast | Albany | 3/7/2020 | 93.57% | 93.81% | 88.25% |
| Northeast | Albany | 3/14/2020 | 93.36% | 93.40% | 88.68% |
| Northeast | Albany | 3/21/2020 | 93.47% | 92.42% | 84.56% |
| Northeast | Albany | 3/28/2020 | 93.85% | 95.52% | 86.54% |
| Northeast | Albany | 4/1/2020 | 93.59% | 94.53% | 88.93% |
| Northeast | Albany | 4/4/2020 | 93.93% | 87.78% | 87.48% |
| Northeast | Albany | 4/11/2020 | 92.20% | 94.60% | 91.59% |
| Northeast | Albany | 4/18/2020 | 91.80% | 94.41% | 83.08% |
| Northeast | Albany | 4/25/2020 | 91.33% | 91.27% | 75.97% |
| Northeast | Albany | 5/2/2020 | 90.98% | 84.57% | 89.02% |
| Northeast | Albany | 5/9/2020 | 91.09% | 91.86% | 65.16% |
| Northeast | Albany | 5/16/2020 | 92.47% | 92.64% | 75.13% |
| Northeast | Albany | 5/23/2020 | 93.52% | 90.14% | 83.08% |
| Northeast | Albany | 5/30/2020 | 91.19% | 93.91% | 81.10% |
| Northeast | Albany | 6/6/2020 | 91.31% | 84.67% | 80.63% |
| Northeast | Albany | 6/13/2020 | 93.65% | 93.01% | 84.23% |
| Northeast | Albany | 6/20/2020 | 93.14% | 93.83% | 80.13% |
| Northeast | Albany | 6/27/2020 | 92.44% | 93.38% | 84.83% |
| Northeast | Albany | 7/1/2020 | 94.07% | 91.96% | 86.97% |
| Northeast | Albany | 7/4/2020 | 91.97% | 89.01% | 84.76% |
| Northeast | Albany | 7/11/2020 | 88.38% | 74.46% | 77.75% |
| Northeast | Albany | 7/18/2020 | 87.54% | 76.75% | 65.78% |
| Northeast | Albany | 7/25/2020 | 89.71% | 86.74% | 74.49% |
| Northeast | Albany | 8/1/2020 | 86.63% | 82.27% | 82.94% |
| Northeast | Albany | 8/8/2020 | 86.53% | 90.50% | 75.74% |
| Northeast | Albany | 8/15/2020 | 88.22% | 92.20% | 80.31% |
| Northeast | Albany | 8/22/2020 | 91.31% | 91.94% | 81.68% |
| Northeast | Caribbean | 1/4/2020 | 87.65% | 97.63% | 82.40% |
| Northeast | Caribbean | 1/11/2020 | 90.93% | 90.31% | 62.87% |
| Northeast | Caribbean | 1/18/2020 | 89.66% | 65.36% | 79.52% |

USPS00002260_District

| Northeast | Caribbean | 1/25/2020 | 71.71% | 93.86% | 75.50% |
|-----------|-----------|-----------|--------|--------|--------|
| Northeast | Caribbean | 2/1/2020 | 93.19% | 88.61% | 85.71% |
| Northeast | Caribbean | 2/8/2020 | 93.53% | 92.77% | 91.81% |
| Northeast | Caribbean | 2/15/2020 | 94.93% | 67.91% | 59.00% |
| Northeast | Caribbean | 2/22/2020 | 94.16% | 81.92% | 69.95% |
| Northeast | Caribbean | 2/29/2020 | 94.13% | 82.09% | 90.11% |
| Northeast | Caribbean | 3/7/2020 | 91.91% | 93.88% | 91.43% |
| Northeast | Caribbean | 3/14/2020 | 93.97% | 94.27% | 86.23% |
| Northeast | Caribbean | 3/21/2020 | 91.02% | 88.54% | 82.54% |
| Northeast | Caribbean | 3/28/2020 | 91.42% | 82.04% | 90.49% |
| Northeast | Caribbean | 4/1/2020 | 92.55% | 82.42% | 97.58% |
| Northeast | Caribbean | 4/4/2020 | 93.18% | 97.65% | 79.81% |
| Northeast | Caribbean | 4/11/2020 | 87.11% | 93.60% | 88.17% |
| Northeast | Caribbean | 4/18/2020 | 92.78% | 96.11% | 85.08% |
| Northeast | Caribbean | 4/25/2020 | 91.45% | 83.70% | 87.55% |
| Northeast | Caribbean | 5/2/2020 | 91.92% | 91.57% | 70.52% |
| Northeast | Caribbean | 5/9/2020 | 91.85% | 92.99% | 51.76% |
| Northeast | Caribbean | 5/16/2020 | 93.81% | 90.31% | 58.41% |
| Northeast | Caribbean | 5/23/2020 | 92.10% | 87.63% | 72.33% |
| Northeast | Caribbean | 5/30/2020 | 86.25% | 58.14% | 94.63% |
| Northeast | Caribbean | 6/6/2020 | 89.96% | 90.62% | 81.93% |
| Northeast | Caribbean | 6/13/2020 | 90.29% | 75.63% | 84.19% |
| Northeast | Caribbean | 6/20/2020 | 91.66% | 76.03% | 18.83% |
| Northeast | Caribbean | 6/27/2020 | 88.36% | 71.64% | 76.96% |
| Northeast | Caribbean | 7/1/2020 | 91.54% | 81.98% | 77.16% |
| Northeast | Caribbean | 7/4/2020 | 90.27% | 84.13% | 95.61% |
| Northeast | Caribbean | 7/11/2020 | 88.11% | 84.86% | 89.12% |
| Northeast | Caribbean | 7/18/2020 | 81.58% | 89.79% | 79.22% |
| Northeast | Caribbean | 7/25/2020 | 75.51% | 91.68% | 55.01% |
| Northeast | Caribbean | 8/1/2020 | 79.66% | 75.86% | 86.39% |
| Northeast | Caribbean | 8/8/2020 | 85.13% | 84.99% | 86.73% |
| Northeast | Caribbean | 8/15/2020 | 86.00% | 83.63% | 72.81% |
| Northeast | Caribbean | 8/22/2020 | 89.24% | 87.91% | 75.85% |
| Northeast | Connecticut Valley | 1/4/2020 | 92.46% | 91.18% | 84.36% |
| Northeast | Connecticut Valley | 1/11/2020 | 92.44% | 87.71% | 79.78% |
| Northeast | Connecticut Valley | 1/18/2020 | 93.74% | 90.23% | 81.22% |
| Northeast | Connecticut Valley | 1/25/2020 | 92.77% | 91.39% | 81.60% |
| Northeast | Connecticut Valley | 2/1/2020 | 92.55% | 90.52% | 84.07% |
| Northeast | Connecticut Valley | 2/8/2020 | 93.22% | 92.44% | 83.54% |
| Northeast | Connecticut Valley | 2/15/2020 | 94.39% | 92.42% | 85.21% |
| Northeast | Connecticut Valley | 2/22/2020 | 93.69% | 91.38% | 75.28% |
| Northeast | Connecticut Valley | 2/29/2020 | 93.05% | 93.00% | 80.46% |
| Northeast | Connecticut Valley | 3/7/2020 | 92.84% | 91.18% | 79.39% |
| Northeast | Connecticut Valley | 3/14/2020 | 91.80% | 88.08% | 72.54% |
| Northeast | Connecticut Valley | 3/21/2020 | 93.10% | 91.94% | 76.63% |
| Northeast | Connecticut Valley | 3/28/2020 | 91.85% | 92.28% | 77.38% |
| Northeast | Connecticut Valley | 4/1/2020 | 91.16% | 89.72% | 75.20% |

USPS00002260_District

| Northeast | Connecticut Valley | 4/4/2020 | 91.53% | 87.06% | 64.29% |
|-----------|-------------------|----------|--------|--------|--------|
| Northeast | Connecticut Valley | 4/11/2020 | 86.67% | 76.93% | 45.70% |
| Northeast | Connecticut Valley | 4/18/2020 | 89.55% | 84.38% | 32.11% |
| Northeast | Connecticut Valley | 4/25/2020 | 89.32% | 82.61% | 37.14% |
| Northeast | Connecticut Valley | 5/2/2020 | 89.61% | 77.66% | 32.75% |
| Northeast | Connecticut Valley | 5/9/2020 | 88.49% | 81.58% | 28.04% |
| Northeast | Connecticut Valley | 5/16/2020 | 90.49% | 86.70% | 51.21% |
| Northeast | Connecticut Valley | 5/23/2020 | 91.55% | 87.42% | 54.02% |
| Northeast | Connecticut Valley | 5/30/2020 | 89.85% | 89.28% | 60.10% |
| Northeast | Connecticut Valley | 6/6/2020 | 90.48% | 85.55% | 43.43% |
| Northeast | Connecticut Valley | 6/13/2020 | 91.74% | 88.89% | 64.63% |
| Northeast | Connecticut Valley | 6/20/2020 | 90.72% | 88.19% | 68.96% |
| Northeast | Connecticut Valley | 6/27/2020 | 91.18% | 84.50% | 74.46% |
| Northeast | Connecticut Valley | 7/1/2020 | 91.01% | 91.72% | 74.05% |
| Northeast | Connecticut Valley | 7/4/2020 | 91.77% | 90.17% | 70.87% |
| Northeast | Connecticut Valley | 7/11/2020 | 87.46% | 87.90% | 68.07% |
| Northeast | Connecticut Valley | 7/18/2020 | 85.52% | 85.40% | 59.72% |
| Northeast | Connecticut Valley | 7/25/2020 | 86.73% | 88.14% | 62.89% |
| Northeast | Connecticut Valley | 8/1/2020 | 82.33% | 74.75% | 65.70% |
| Northeast | Connecticut Valley | 8/8/2020 | 76.70% | 55.77% | 61.48% |
| Northeast | Connecticut Valley | 8/15/2020 | 87.69% | 85.77% | 67.18% |
| Northeast | Connecticut Valley | 8/22/2020 | 89.78% | 89.80% | 76.07% |
| Northeast | Greater Boston | 1/4/2020 | 92.23% | 89.30% | 89.80% |
| Northeast | Greater Boston | 1/11/2020 | 92.36% | 86.77% | 83.92% |
| Northeast | Greater Boston | 1/18/2020 | 92.69% | 88.65% | 85.56% |
| Northeast | Greater Boston | 1/25/2020 | 91.09% | 90.82% | 88.01% |
| Northeast | Greater Boston | 2/1/2020 | 91.34% | 89.21% | 86.52% |
| Northeast | Greater Boston | 2/8/2020 | 90.65% | 87.45% | 87.16% |
| Northeast | Greater Boston | 2/15/2020 | 93.65% | 91.25% | 89.26% |
| Northeast | Greater Boston | 2/22/2020 | 92.55% | 90.32% | 83.45% |
| Northeast | Greater Boston | 2/29/2020 | 92.54% | 91.93% | 85.56% |
| Northeast | Greater Boston | 3/7/2020 | 92.42% | 90.56% | 88.71% |
| Northeast | Greater Boston | 3/14/2020 | 92.74% | 90.93% | 84.17% |
| Northeast | Greater Boston | 3/21/2020 | 92.86% | 91.68% | 81.79% |
| Northeast | Greater Boston | 3/28/2020 | 91.96% | 92.16% | 80.52% |
| Northeast | Greater Boston | 4/1/2020 | 92.67% | 87.35% | 83.77% |
| Northeast | Greater Boston | 4/4/2020 | 90.33% | 72.79% | 67.33% |
| Northeast | Greater Boston | 4/11/2020 | 87.24% | 80.63% | 49.33% |
| Northeast | Greater Boston | 4/18/2020 | 90.34% | 82.29% | 47.42% |
| Northeast | Greater Boston | 4/25/2020 | 90.34% | 82.58% | 44.47% |
| Northeast | Greater Boston | 5/2/2020 | 90.03% | 85.45% | 52.37% |
| Northeast | Greater Boston | 5/9/2020 | 89.87% | 82.43% | 48.47% |
| Northeast | Greater Boston | 5/16/2020 | 90.46% | 81.64% | 62.75% |
| Northeast | Greater Boston | 5/23/2020 | 89.95% | 82.73% | 47.09% |
| Northeast | Greater Boston | 5/30/2020 | 89.33% | 83.56% | 64.93% |
| Northeast | Greater Boston | 6/6/2020 | 89.52% | 78.90% | 35.56% |
| Northeast | Greater Boston | 6/13/2020 | 91.50% | 80.47% | 46.99% |

USPS00002260_District

| Northeast | Greater Boston | 6/20/2020 | 90.56% | 84.94% | 57.13% |
|-----------|----------------|-----------|--------|--------|--------|
| Northeast | Greater Boston | 6/27/2020 | 90.02% | 87.88% | 65.87% |
| Northeast | Greater Boston | 7/1/2020 | 90.45% | 91.12% | 74.48% |
| Northeast | Greater Boston | 7/4/2020 | 90.64% | 85.73% | 75.91% |
| Northeast | Greater Boston | 7/11/2020 | 85.60% | 81.61% | 53.64% |
| Northeast | Greater Boston | 7/18/2020 | 84.16% | 84.18% | 71.67% |
| Northeast | Greater Boston | 7/25/2020 | 86.45% | 86.80% | 73.07% |
| Northeast | Greater Boston | 8/1/2020 | 86.42% | 82.65% | 69.11% |
| Northeast | Greater Boston | 8/8/2020 | 84.98% | 88.46% | 78.16% |
| Northeast | Greater Boston | 8/15/2020 | 88.70% | 91.12% | 71.35% |
| Northeast | Greater Boston | 8/22/2020 | 89.40% | 87.15% | 69.85% |
| Northeast | Long Island | 1/4/2020 | 90.16% | 91.16% | 88.65% |
| Northeast | Long Island | 1/11/2020 | 88.56% | 89.42% | 82.62% |
| Northeast | Long Island | 1/18/2020 | 91.39% | 90.35% | 86.97% |
| Northeast | Long Island | 1/25/2020 | 88.25% | 91.53% | 89.23% |
| Northeast | Long Island | 2/1/2020 | 90.77% | 90.13% | 88.64% |
| Northeast | Long Island | 2/8/2020 | 90.11% | 92.20% | 86.88% |
| Northeast | Long Island | 2/15/2020 | 92.40% | 93.49% | 90.05% |
| Northeast | Long Island | 2/22/2020 | 91.31% | 95.29% | 85.67% |
| Northeast | Long Island | 2/29/2020 | 92.15% | 92.72% | 88.70% |
| Northeast | Long Island | 3/7/2020 | 89.86% | 91.83% | 83.93% |
| Northeast | Long Island | 3/14/2020 | 90.31% | 92.14% | 90.71% |
| Northeast | Long Island | 3/21/2020 | 89.04% | 93.26% | 90.25% |
| Northeast | Long Island | 3/28/2020 | 90.14% | 93.69% | 82.01% |
| Northeast | Long Island | 4/1/2020 | 90.84% | 74.32% | 75.61% |
| Northeast | Long Island | 4/4/2020 | 84.77% | 62.40% | 39.98% |
| Northeast | Long Island | 4/11/2020 | 79.18% | 58.75% | 25.15% |
| Northeast | Long Island | 4/18/2020 | 82.86% | 49.05% | 38.40% |
| Northeast | Long Island | 4/25/2020 | 82.33% | 51.29% | 28.52% |
| Northeast | Long Island | 5/2/2020 | 75.80% | 65.70% | 30.96% |
| Northeast | Long Island | 5/9/2020 | 79.72% | 68.45% | 29.11% |
| Northeast | Long Island | 5/16/2020 | 85.58% | 76.42% | 33.62% |
| Northeast | Long Island | 5/23/2020 | 86.62% | 84.12% | 46.75% |
| Northeast | Long Island | 5/30/2020 | 83.70% | 85.64% | 59.77% |
| Northeast | Long Island | 6/6/2020 | 83.59% | 90.23% | 57.00% |
| Northeast | Long Island | 6/13/2020 | 87.49% | 90.80% | 78.55% |
| Northeast | Long Island | 6/20/2020 | 87.34% | 91.42% | 69.94% |
| Northeast | Long Island | 6/27/2020 | 87.11% | 89.77% | 81.57% |
| Northeast | Long Island | 7/1/2020 | 88.84% | 88.03% | 72.17% |
| Northeast | Long Island | 7/4/2020 | 85.64% | 85.28% | 74.22% |
| Northeast | Long Island | 7/11/2020 | 76.25% | 85.21% | 76.38% |
| Northeast | Long Island | 7/18/2020 | 76.83% | 86.89% | 75.35% |
| Northeast | Long Island | 7/25/2020 | 82.98% | 86.79% | 70.15% |
| Northeast | Long Island | 8/1/2020 | 82.71% | 83.38% | 57.31% |
| Northeast | Long Island | 8/8/2020 | 75.89% | 88.68% | 70.43% |
| Northeast | Long Island | 8/15/2020 | 80.09% | 89.12% | 75.62% |
| Northeast | Long Island | 8/22/2020 | 84.19% | 91.73% | 81.95% |

USPS00002260_District

| Northeast | New York | 1/4/2020 | 83.90% | 89.38% | 80.38% |
|-----------|----------|----------|--------|--------|--------|
| Northeast | New York | 1/11/2020 | 87.42% | 86.00% | 74.97% |
| Northeast | New York | 1/18/2020 | 89.11% | 82.78% | 74.34% |
| Northeast | New York | 1/25/2020 | 88.11% | 88.55% | 76.33% |
| Northeast | New York | 2/1/2020 | 87.20% | 88.68% | 79.91% |
| Northeast | New York | 2/8/2020 | 87.11% | 91.37% | 82.68% |
| Northeast | New York | 2/15/2020 | 89.18% | 89.58% | 83.14% |
| Northeast | New York | 2/22/2020 | 88.10% | 82.19% | 76.82% |
| Northeast | New York | 2/29/2020 | 89.09% | 86.73% | 79.71% |
| Northeast | New York | 3/7/2020 | 87.05% | 87.47% | 77.56% |
| Northeast | New York | 3/14/2020 | 84.64% | 77.75% | 81.21% |
| Northeast | New York | 3/21/2020 | 77.13% | 67.92% | 61.23% |
| Northeast | New York | 3/28/2020 | 79.72% | 80.61% | 46.85% |
| Northeast | New York | 4/1/2020 | 75.78% | 65.20% | 35.10% |
| Northeast | New York | 4/4/2020 | 56.73% | 16.30% | 38.08% |
| Northeast | New York | 4/11/2020 | 42.99% | 12.72% | 35.44% |
| Northeast | New York | 4/18/2020 | 38.99% | 14.52% | 30.25% |
| Northeast | New York | 4/25/2020 | 38.06% | 10.83% | 34.82% |
| Northeast | New York | 5/2/2020 | 36.47% | 18.43% | 35.56% |
| Northeast | New York | 5/9/2020 | 55.06% | 54.45% | 52.78% |
| Northeast | New York | 5/16/2020 | 82.93% | 84.68% | 66.38% |
| Northeast | New York | 5/23/2020 | 83.57% | 88.52% | 70.60% |
| Northeast | New York | 5/30/2020 | 81.45% | 89.08% | 57.08% |
| Northeast | New York | 6/6/2020 | 81.53% | 90.62% | 67.97% |
| Northeast | New York | 6/13/2020 | 83.66% | 92.38% | 70.30% |
| Northeast | New York | 6/20/2020 | 82.57% | 90.92% | 70.34% |
| Northeast | New York | 6/27/2020 | 83.12% | 91.34% | 71.67% |
| Northeast | New York | 7/1/2020 | 85.63% | 90.78% | 72.04% |
| Northeast | New York | 7/4/2020 | 85.41% | 85.82% | 75.34% |
| Northeast | New York | 7/11/2020 | 80.05% | 88.65% | 78.34% |
| Northeast | New York | 7/18/2020 | 79.02% | 88.09% | 78.15% |
| Northeast | New York | 7/25/2020 | 82.94% | 86.85% | 67.57% |
| Northeast | New York | 8/1/2020 | 81.72% | 87.17% | 69.98% |
| Northeast | New York | 8/8/2020 | 78.04% | 88.02% | 73.55% |
| Northeast | New York | 8/15/2020 | 82.20% | 89.65% | 75.33% |
| Northeast | New York | 8/22/2020 | 83.84% | 89.50% | 81.68% |
| Northeast | Northern New England | 1/4/2020 | 91.62% | 91.09% | 80.42% |
| Northeast | Northern New England | 1/11/2020 | 91.28% | 90.82% | 79.80% |
| Northeast | Northern New England | 1/18/2020 | 92.83% | 91.02% | 83.79% |
| Northeast | Northern New England | 1/25/2020 | 91.18% | 93.40% | 82.35% |
| Northeast | Northern New England | 2/1/2020 | 91.59% | 92.68% | 84.06% |
| Northeast | Northern New England | 2/8/2020 | 91.34% | 93.23% | 81.94% |
| Northeast | Northern New England | 2/15/2020 | 93.22% | 92.36% | 86.73% |
| Northeast | Northern New England | 2/22/2020 | 92.15% | 93.40% | 84.46% |
| Northeast | Northern New England | 2/29/2020 | 93.21% | 94.46% | 80.84% |
| Northeast | Northern New England | 3/7/2020 | 90.11% | 91.76% | 85.38% |
| Northeast | Northern New England | 3/14/2020 | 92.85% | 92.40% | 82.29% |

USPS00002260_District

| Northeast | Northern New England | 3/21/2020 | 92.38% | 94.60% | 82.91% |
|-----------|---------------------|-----------|--------|--------|--------|
| Northeast | Northern New England | 3/28/2020 | 92.04% | 87.35% | 70.55% |
| Northeast | Northern New England | 4/1/2020 | 92.78% | 93.82% | 85.10% |
| Northeast | Northern New England | 4/4/2020 | 91.09% | 93.45% | 64.14% |
| Northeast | Northern New England | 4/11/2020 | 86.61% | 89.45% | 60.55% |
| Northeast | Northern New England | 4/18/2020 | 91.44% | 88.90% | 72.42% |
| Northeast | Northern New England | 4/25/2020 | 89.92% | 84.16% | 44.47% |
| Northeast | Northern New England | 5/2/2020 | 87.37% | 87.45% | 62.58% |
| Northeast | Northern New England | 5/9/2020 | 86.96% | 89.86% | 65.10% |
| Northeast | Northern New England | 5/16/2020 | 89.10% | 87.85% | 59.33% |
| Northeast | Northern New England | 5/23/2020 | 88.30% | 88.51% | 66.15% |
| Northeast | Northern New England | 5/30/2020 | 87.50% | 91.12% | 62.39% |
| Northeast | Northern New England | 6/6/2020 | 86.63% | 88.96% | 61.33% |
| Northeast | Northern New England | 6/13/2020 | 90.16% | 90.66% | 67.56% |
| Northeast | Northern New England | 6/20/2020 | 88.53% | 90.37% | 56.49% |
| Northeast | Northern New England | 6/27/2020 | 89.21% | 83.45% | 65.02% |
| Northeast | Northern New England | 7/1/2020 | 90.96% | 94.25% | 37.16% |
| Northeast | Northern New England | 7/4/2020 | 90.85% | 89.59% | 59.52% |
| Northeast | Northern New England | 7/11/2020 | 81.99% | 87.48% | 58.20% |
| Northeast | Northern New England | 7/18/2020 | 85.04% | 89.08% | 61.31% |
| Northeast | Northern New England | 7/25/2020 | 87.56% | 90.90% | 48.73% |
| Northeast | Northern New England | 8/1/2020 | 85.34% | 88.04% | 59.24% |
| Northeast | Northern New England | 8/8/2020 | 84.28% | 91.16% | 49.25% |
| Northeast | Northern New England | 8/15/2020 | 86.38% | 93.00% | 59.41% |
| Northeast | Northern New England | 8/22/2020 | 89.09% | 94.70% | 56.88% |
| Northeast | Northern New Jersey | 1/4/2020 | 92.49% | 87.20% | 76.98% |
| Northeast | Northern New Jersey | 1/11/2020 | 92.44% | 87.24% | 79.15% |
| Northeast | Northern New Jersey | 1/18/2020 | 93.33% | 91.00% | 85.70% |
| Northeast | Northern New Jersey | 1/25/2020 | 93.34% | 92.86% | 83.08% |
| Northeast | Northern New Jersey | 2/1/2020 | 93.11% | 92.00% | 86.10% |
| Northeast | Northern New Jersey | 2/8/2020 | 93.50% | 92.81% | 89.32% |
| Northeast | Northern New Jersey | 2/15/2020 | 94.50% | 94.66% | 85.18% |
| Northeast | Northern New Jersey | 2/22/2020 | 93.56% | 94.12% | 85.27% |
| Northeast | Northern New Jersey | 2/29/2020 | 93.99% | 93.00% | 83.11% |
| Northeast | Northern New Jersey | 3/7/2020 | 93.62% | 92.75% | 81.41% |
| Northeast | Northern New Jersey | 3/14/2020 | 92.93% | 91.79% | 81.27% |
| Northeast | Northern New Jersey | 3/21/2020 | 93.44% | 91.84% | 78.27% |
| Northeast | Northern New Jersey | 3/28/2020 | 92.97% | 86.34% | 79.29% |
| Northeast | Northern New Jersey | 4/1/2020 | 92.16% | 87.03% | 67.65% |
| Northeast | Northern New Jersey | 4/4/2020 | 90.27% | 82.98% | 81.44% |
| Northeast | Northern New Jersey | 4/11/2020 | 88.47% | 78.18% | 56.85% |
| Northeast | Northern New Jersey | 4/18/2020 | 90.05% | 72.94% | 30.67% |
| Northeast | Northern New Jersey | 4/25/2020 | 87.66% | 68.38% | 16.80% |
| Northeast | Northern New Jersey | 5/2/2020 | 86.36% | 59.71% | 11.24% |
| Northeast | Northern New Jersey | 5/9/2020 | 87.25% | 76.18% | 15.89% |
| Northeast | Northern New Jersey | 5/16/2020 | 88.68% | 77.00% | 31.48% |
| Northeast | Northern New Jersey | 5/23/2020 | 90.86% | 82.46% | 37.80% |

USPS00002260_District

| Northeast | Northern New Jersey | 5/30/2020 | 88.22% | 89.52% | 56.10% |
| Northeast | Northern New Jersey | 6/6/2020 | 89.34% | 90.66% | 62.52% |
| Northeast | Northern New Jersey | 6/13/2020 | 89.91% | 90.39% | 67.18% |
| Northeast | Northern New Jersey | 6/20/2020 | 90.82% | 89.32% | 71.39% |
| Northeast | Northern New Jersey | 6/27/2020 | 89.81% | 83.17% | 75.95% |
| Northeast | Northern New Jersey | 7/1/2020 | 91.98% | 91.31% | 76.68% |
| Northeast | Northern New Jersey | 7/4/2020 | 90.29% | 86.65% | 67.75% |
| Northeast | Northern New Jersey | 7/11/2020 | 84.33% | 87.64% | 70.58% |
| Northeast | Northern New Jersey | 7/18/2020 | 80.74% | 84.01% | 64.18% |
| Northeast | Northern New Jersey | 7/25/2020 | 87.12% | 85.07% | 70.92% |
| Northeast | Northern New Jersey | 8/1/2020 | 86.09% | 78.79% | 66.26% |
| Northeast | Northern New Jersey | 8/8/2020 | 83.97% | 83.10% | 61.77% |
| Northeast | Northern New Jersey | 8/15/2020 | 85.27% | 86.61% | 69.68% |
| Northeast | Northern New Jersey | 8/22/2020 | 88.20% | 89.16% | 72.55% |
| Northeast | Triboro | 1/4/2020 | 87.43% | 88.87% | 81.86% |
| Northeast | Triboro | 1/11/2020 | 86.14% | 85.62% | 77.24% |
| Northeast | Triboro | 1/18/2020 | 86.10% | 83.78% | 70.99% |
| Northeast | Triboro | 1/25/2020 | 82.22% | 87.18% | 77.53% |
| Northeast | Triboro | 2/1/2020 | 86.97% | 87.49% | 79.92% |
| Northeast | Triboro | 2/8/2020 | 88.39% | 89.18% | 82.97% |
| Northeast | Triboro | 2/15/2020 | 89.52% | 89.03% | 75.78% |
| Northeast | Triboro | 2/22/2020 | 88.50% | 90.71% | 74.27% |
| Northeast | Triboro | 2/29/2020 | 89.61% | 87.98% | 78.95% |
| Northeast | Triboro | 3/7/2020 | 89.49% | 88.48% | 74.14% |
| Northeast | Triboro | 3/14/2020 | 82.93% | 81.36% | 79.07% |
| Northeast | Triboro | 3/21/2020 | 85.66% | 86.12% | 75.87% |
| Northeast | Triboro | 3/28/2020 | 83.19% | 82.97% | 50.98% |
| Northeast | Triboro | 4/1/2020 | 84.22% | 82.42% | 65.77% |
| Northeast | Triboro | 4/4/2020 | 78.92% | 76.28% | 58.38% |
| Northeast | Triboro | 4/11/2020 | 69.95% | 77.67% | 44.82% |
| Northeast | Triboro | 4/18/2020 | 69.55% | 73.43% | 53.99% |
| Northeast | Triboro | 4/25/2020 | 75.00% | 67.48% | 45.06% |
| Northeast | Triboro | 5/2/2020 | 67.97% | 67.40% | 39.92% |
| Northeast | Triboro | 5/9/2020 | 74.43% | 73.24% | 50.28% |
| Northeast | Triboro | 5/16/2020 | 80.06% | 81.51% | 52.74% |
| Northeast | Triboro | 5/23/2020 | 80.13% | 79.48% | 46.03% |
| Northeast | Triboro | 5/30/2020 | 84.35% | 85.31% | 53.33% |
| Northeast | Triboro | 6/6/2020 | 83.58% | 87.56% | 50.65% |
| Northeast | Triboro | 6/13/2020 | 85.60% | 85.80% | 61.99% |
| Northeast | Triboro | 6/20/2020 | 84.18% | 88.45% | 62.41% |
| Northeast | Triboro | 6/27/2020 | 85.01% | 89.20% | 69.06% |
| Northeast | Triboro | 7/1/2020 | 88.64% | 87.91% | 53.10% |
| Northeast | Triboro | 7/4/2020 | 86.51% | 84.99% | 53.23% |
| Northeast | Triboro | 7/11/2020 | 83.35% | 83.20% | 61.71% |
| Northeast | Triboro | 7/18/2020 | 77.09% | 79.51% | 57.12% |
| Northeast | Triboro | 7/25/2020 | 80.82% | 79.57% | 49.31% |
| Northeast | Triboro | 8/1/2020 | 80.82% | 79.92% | 52.49% |

USPS00002260_District

| Northeast | Triboro | 8/8/2020 | 81.16% | 80.63% | 50.32% |
|-----------|---------|----------|--------|--------|--------|
| Northeast | Triboro | 8/15/2020 | 82.04% | 83.24% | 60.43% |
| Northeast | Triboro | 8/22/2020 | 85.29% | 81.84% | 64.45% |
| Northeast | Westchester | 1/4/2020 | 90.05% | 89.06% | 75.26% |
| Northeast | Westchester | 1/11/2020 | 90.55% | 87.11% | 77.75% |
| Northeast | Westchester | 1/18/2020 | 91.89% | 89.96% | 80.35% |
| Northeast | Westchester | 1/25/2020 | 91.48% | 92.17% | 85.92% |
| Northeast | Westchester | 2/1/2020 | 91.51% | 92.20% | 87.24% |
| Northeast | Westchester | 2/8/2020 | 92.43% | 91.60% | 86.27% |
| Northeast | Westchester | 2/15/2020 | 93.37% | 92.61% | 87.99% |
| Northeast | Westchester | 2/22/2020 | 93.23% | 93.19% | 83.39% |
| Northeast | Westchester | 2/29/2020 | 93.14% | 92.61% | 77.88% |
| Northeast | Westchester | 3/7/2020 | 91.88% | 88.74% | 78.34% |
| Northeast | Westchester | 3/14/2020 | 77.92% | 60.49% | 61.81% |
| Northeast | Westchester | 3/21/2020 | 89.60% | 84.65% | 68.49% |
| Northeast | Westchester | 3/28/2020 | 91.49% | 78.88% | 65.56% |
| Northeast | Westchester | 4/1/2020 | 90.72% | 75.47% | 58.96% |
| Northeast | Westchester | 4/4/2020 | 84.97% | 42.80% | 44.35% |
| Northeast | Westchester | 4/11/2020 | 79.26% | 42.07% | 39.29% |
| Northeast | Westchester | 4/18/2020 | 84.90% | 73.71% | 52.28% |
| Northeast | Westchester | 4/25/2020 | 84.12% | 73.76% | 45.82% |
| Northeast | Westchester | 5/2/2020 | 83.59% | 72.09% | 42.58% |
| Northeast | Westchester | 5/9/2020 | 86.60% | 85.48% | 54.53% |
| Northeast | Westchester | 5/16/2020 | 89.21% | 86.99% | 61.23% |
| Northeast | Westchester | 5/23/2020 | 90.54% | 87.04% | 69.01% |
| Northeast | Westchester | 5/30/2020 | 88.36% | 85.86% | 68.91% |
| Northeast | Westchester | 6/6/2020 | 87.32% | 87.87% | 69.61% |
| Northeast | Westchester | 6/13/2020 | 89.31% | 89.08% | 72.94% |
| Northeast | Westchester | 6/20/2020 | 90.16% | 88.00% | 73.90% |
| Northeast | Westchester | 6/27/2020 | 91.07% | 82.32% | 80.26% |
| Northeast | Westchester | 7/1/2020 | 92.68% | 89.36% | 76.43% |
| Northeast | Westchester | 7/4/2020 | 89.91% | 87.88% | 75.07% |
| Northeast | Westchester | 7/11/2020 | 83.80% | 82.18% | 69.28% |
| Northeast | Westchester | 7/18/2020 | 81.79% | 83.91% | 68.70% |
| Northeast | Westchester | 7/25/2020 | 84.87% | 82.04% | 64.74% |
| Northeast | Westchester | 8/1/2020 | 84.60% | 82.17% | 59.21% |
| Northeast | Westchester | 8/8/2020 | 77.94% | 81.94% | 53.34% |
| Northeast | Westchester | 8/15/2020 | 84.42% | 88.08% | 64.05% |
| Northeast | Westchester | 8/22/2020 | 86.52% | 88.31% | 59.89% |
| Pacific | Bay-Valley | 1/4/2020 | 93.90% | 93.37% | 77.21% |
| Pacific | Bay-Valley | 1/11/2020 | 93.36% | 92.87% | 90.28% |
| Pacific | Bay-Valley | 1/18/2020 | 95.00% | 93.79% | 87.41% |
| Pacific | Bay-Valley | 1/25/2020 | 93.54% | 92.15% | 89.12% |
| Pacific | Bay-Valley | 2/1/2020 | 91.25% | 91.03% | 86.93% |
| Pacific | Bay-Valley | 2/8/2020 | 91.88% | 93.21% | 88.80% |
| Pacific | Bay-Valley | 2/15/2020 | 94.71% | 95.04% | 90.63% |
| Pacific | Bay-Valley | 2/22/2020 | 94.16% | 95.81% | 84.50% |

USPS00002260_District

| Pacific | Bay-Valley | 2/29/2020 | 93.54% | 92.26% | 83.13% |
|---|---|---|---|---|---|
| Pacific | Bay-Valley | 3/7/2020 | 93.77% | 94.16% | 92.07% |
| Pacific | Bay-Valley | 3/14/2020 | 93.41% | 94.09% | 90.21% |
| Pacific | Bay-Valley | 3/21/2020 | 94.29% | 94.52% | 88.49% |
| Pacific | Bay-Valley | 3/28/2020 | 94.38% | 95.62% | 88.92% |
| Pacific | Bay-Valley | 4/1/2020 | 94.29% | 86.97% | 89.47% |
| Pacific | Bay-Valley | 4/4/2020 | 94.01% | 94.26% | 89.42% |
| Pacific | Bay-Valley | 4/11/2020 | 91.83% | 94.21% | 86.87% |
| Pacific | Bay-Valley | 4/18/2020 | 93.18% | 93.03% | 89.55% |
| Pacific | Bay-Valley | 4/25/2020 | 93.47% | 92.97% | 88.03% |
| Pacific | Bay-Valley | 5/2/2020 | 91.66% | 92.91% | 85.79% |
| Pacific | Bay-Valley | 5/9/2020 | 91.08% | 92.84% | 87.25% |
| Pacific | Bay-Valley | 5/16/2020 | 91.13% | 92.84% | 83.53% |
| Pacific | Bay-Valley | 5/23/2020 | 93.76% | 91.93% | 85.17% |
| Pacific | Bay-Valley | 5/30/2020 | 91.78% | 91.52% | 84.59% |
| Pacific | Bay-Valley | 6/6/2020 | 92.05% | 91.95% | 77.48% |
| Pacific | Bay-Valley | 6/13/2020 | 92.98% | 91.50% | 86.73% |
| Pacific | Bay-Valley | 6/20/2020 | 92.14% | 91.57% | 85.70% |
| Pacific | Bay-Valley | 6/27/2020 | 93.66% | 93.29% | 87.82% |
| Pacific | Bay-Valley | 7/1/2020 | 91.32% | 83.51% | 87.84% |
| Pacific | Bay-Valley | 7/4/2020 | 92.43% | 89.12% | 75.14% |
| Pacific | Bay-Valley | 7/11/2020 | 88.96% | 85.41% | 84.08% |
| Pacific | Bay-Valley | 7/18/2020 | 87.97% | 80.11% | 83.63% |
| Pacific | Bay-Valley | 7/25/2020 | 89.30% | 80.13% | 82.25% |
| Pacific | Bay-Valley | 8/1/2020 | 86.94% | 81.56% | 71.42% |
| Pacific | Bay-Valley | 8/8/2020 | 85.64% | 85.76% | 69.03% |
| Pacific | Bay-Valley | 8/15/2020 | 88.41% | 88.00% | 81.54% |
| Pacific | Bay-Valley | 8/22/2020 | 90.13% | 89.05% | 83.41% |
| Pacific | Honolulu | 1/4/2020 | 93.07% | 92.72% | 86.73% |
| Pacific | Honolulu | 1/11/2020 | 90.63% | 84.49% | 82.84% |
| Pacific | Honolulu | 1/18/2020 | 92.54% | 92.30% | 77.32% |
| Pacific | Honolulu | 1/25/2020 | 87.06% | 92.21% | 86.58% |
| Pacific | Honolulu | 2/1/2020 | 87.71% | 92.38% | 89.04% |
| Pacific | Honolulu | 2/8/2020 | 91.43% | 77.79% | 94.08% |
| Pacific | Honolulu | 2/15/2020 | 92.83% | 92.11% | 91.78% |
| Pacific | Honolulu | 2/22/2020 | 92.69% | 94.76% | 91.41% |
| Pacific | Honolulu | 2/29/2020 | 91.72% | 94.27% | 79.76% |
| Pacific | Honolulu | 3/7/2020 | 89.39% | 92.61% | 80.10% |
| Pacific | Honolulu | 3/14/2020 | 89.73% | 92.10% | 83.49% |
| Pacific | Honolulu | 3/21/2020 | 91.28% | 79.98% | 89.66% |
| Pacific | Honolulu | 3/28/2020 | 90.23% | 95.11% | 86.13% |
| Pacific | Honolulu | 4/1/2020 | 89.50% | 96.79% | 69.65% |
| Pacific | Honolulu | 4/4/2020 | 90.97% | 94.84% | 81.81% |
| Pacific | Honolulu | 4/11/2020 | 89.77% | 95.95% | 68.64% |
| Pacific | Honolulu | 4/18/2020 | 87.56% | 95.54% | 89.71% |
| Pacific | Honolulu | 4/25/2020 | 88.64% | 91.92% | 76.59% |
| Pacific | Honolulu | 5/2/2020 | 90.16% | 91.63% | 92.36% |

USPS00002260_District

| Pacific | Honolulu | 5/9/2020 | 86.95% | 80.68% | 74.72% |
|---------|----------|----------|--------|--------|--------|
| Pacific | Honolulu | 5/16/2020 | 88.24% | 79.46% | 88.67% |
| Pacific | Honolulu | 5/23/2020 | 87.01% | 79.68% | 61.89% |
| Pacific | Honolulu | 5/30/2020 | 83.36% | 92.13% | 58.82% |
| Pacific | Honolulu | 6/6/2020 | 81.82% | 91.58% | 82.62% |
| Pacific | Honolulu | 6/13/2020 | 79.01% | 82.27% | 79.77% |
| Pacific | Honolulu | 6/20/2020 | 68.85% | 95.12% | 68.25% |
| Pacific | Honolulu | 6/27/2020 | 75.58% | 95.76% | 88.17% |
| Pacific | Honolulu | 7/1/2020 | 71.15% | 95.73% | 88.77% |
| Pacific | Honolulu | 7/4/2020 | 83.19% | 94.80% | 83.07% |
| Pacific | Honolulu | 7/11/2020 | 80.41% | 84.11% | 54.73% |
| Pacific | Honolulu | 7/18/2020 | 70.53% | 84.36% | 44.36% |
| Pacific | Honolulu | 7/25/2020 | 57.47% | 74.16% | 39.74% |
| Pacific | Honolulu | 8/1/2020 | 55.23% | 61.85% | 60.96% |
| Pacific | Honolulu | 8/8/2020 | 63.81% | 72.37% | 76.66% |
| Pacific | Honolulu | 8/15/2020 | 84.01% | 93.28% | 84.97% |
| Pacific | Honolulu | 8/22/2020 | 88.67% | 96.10% | 78.17% |
| Pacific | Los Angeles | 1/4/2020 | 94.09% | 92.59% | 84.55% |
| Pacific | Los Angeles | 1/11/2020 | 92.59% | 90.44% | 83.85% |
| Pacific | Los Angeles | 1/18/2020 | 92.90% | 89.13% | 88.15% |
| Pacific | Los Angeles | 1/25/2020 | 93.37% | 89.71% | 86.56% |
| Pacific | Los Angeles | 2/1/2020 | 90.05% | 76.98% | 81.80% |
| Pacific | Los Angeles | 2/8/2020 | 91.05% | 89.55% | 87.50% |
| Pacific | Los Angeles | 2/15/2020 | 93.66% | 91.80% | 87.51% |
| Pacific | Los Angeles | 2/22/2020 | 94.15% | 93.70% | 86.62% |
| Pacific | Los Angeles | 2/29/2020 | 93.85% | 87.37% | 78.31% |
| Pacific | Los Angeles | 3/7/2020 | 92.76% | 88.70% | 78.53% |
| Pacific | Los Angeles | 3/14/2020 | 92.62% | 89.91% | 84.01% |
| Pacific | Los Angeles | 3/21/2020 | 92.69% | 93.88% | 77.10% |
| Pacific | Los Angeles | 3/28/2020 | 93.95% | 94.57% | 84.09% |
| Pacific | Los Angeles | 4/1/2020 | 92.91% | 90.95% | 86.86% |
| Pacific | Los Angeles | 4/4/2020 | 93.01% | 90.99% | 89.00% |
| Pacific | Los Angeles | 4/11/2020 | 91.74% | 89.62% | 82.14% |
| Pacific | Los Angeles | 4/18/2020 | 92.26% | 90.74% | 81.41% |
| Pacific | Los Angeles | 4/25/2020 | 87.49% | 90.88% | 72.33% |
| Pacific | Los Angeles | 5/2/2020 | 92.10% | 91.83% | 75.56% |
| Pacific | Los Angeles | 5/9/2020 | 91.29% | 91.44% | 60.81% |
| Pacific | Los Angeles | 5/16/2020 | 92.33% | 92.08% | 72.34% |
| Pacific | Los Angeles | 5/23/2020 | 91.52% | 91.59% | 71.93% |
| Pacific | Los Angeles | 5/30/2020 | 88.98% | 85.57% | 52.95% |
| Pacific | Los Angeles | 6/6/2020 | 88.32% | 87.32% | 65.16% |
| Pacific | Los Angeles | 6/13/2020 | 90.77% | 86.95% | 67.54% |
| Pacific | Los Angeles | 6/20/2020 | 87.71% | 86.37% | 67.08% |
| Pacific | Los Angeles | 6/27/2020 | 87.86% | 83.60% | 69.35% |
| Pacific | Los Angeles | 7/1/2020 | 89.32% | 85.52% | 74.05% |
| Pacific | Los Angeles | 7/4/2020 | 88.88% | 82.65% | 66.61% |
| Pacific | Los Angeles | 7/11/2020 | 82.68% | 75.74% | 56.56% |

USPS00002260_District

| Pacific | Los Angeles | 7/18/2020 | 77.93% | 74.79% | 46.45% |
|---------|-------------|-----------|--------|--------|--------|
| Pacific | Los Angeles | 7/25/2020 | 77.29% | 74.37% | 48.90% |
| Pacific | Los Angeles | 8/1/2020 | 73.51% | 72.38% | 36.82% |
| Pacific | Los Angeles | 8/8/2020 | 78.03% | 77.82% | 53.56% |
| Pacific | Los Angeles | 8/15/2020 | 83.39% | 84.37% | 51.97% |
| Pacific | Los Angeles | 8/22/2020 | 86.23% | 87.04% | 55.65% |
| Pacific | Sacramento | 1/4/2020 | 93.62% | 93.13% | 87.90% |
| Pacific | Sacramento | 1/11/2020 | 91.42% | 92.65% | 85.09% |
| Pacific | Sacramento | 1/18/2020 | 93.72% | 91.91% | 91.15% |
| Pacific | Sacramento | 1/25/2020 | 91.54% | 93.23% | 88.72% |
| Pacific | Sacramento | 2/1/2020 | 91.03% | 92.40% | 91.44% |
| Pacific | Sacramento | 2/8/2020 | 91.41% | 92.67% | 91.27% |
| Pacific | Sacramento | 2/15/2020 | 94.23% | 93.65% | 90.51% |
| Pacific | Sacramento | 2/22/2020 | 94.00% | 95.82% | 88.51% |
| Pacific | Sacramento | 2/29/2020 | 94.17% | 94.92% | 88.57% |
| Pacific | Sacramento | 3/7/2020 | 93.75% | 93.48% | 88.43% |
| Pacific | Sacramento | 3/14/2020 | 92.72% | 92.49% | 88.46% |
| Pacific | Sacramento | 3/21/2020 | 93.32% | 94.65% | 88.01% |
| Pacific | Sacramento | 3/28/2020 | 93.38% | 93.99% | 85.50% |
| Pacific | Sacramento | 4/1/2020 | 93.56% | 86.14% | 91.73% |
| Pacific | Sacramento | 4/4/2020 | 91.60% | 93.05% | 87.05% |
| Pacific | Sacramento | 4/11/2020 | 90.57% | 93.45% | 74.89% |
| Pacific | Sacramento | 4/18/2020 | 91.93% | 93.12% | 81.49% |
| Pacific | Sacramento | 4/25/2020 | 91.15% | 89.23% | 80.96% |
| Pacific | Sacramento | 5/2/2020 | 89.50% | 91.71% | 75.85% |
| Pacific | Sacramento | 5/9/2020 | 86.56% | 90.06% | 62.22% |
| Pacific | Sacramento | 5/16/2020 | 88.04% | 89.43% | 72.06% |
| Pacific | Sacramento | 5/23/2020 | 92.08% | 88.97% | 73.05% |
| Pacific | Sacramento | 5/30/2020 | 90.02% | 89.61% | 77.27% |
| Pacific | Sacramento | 6/6/2020 | 91.01% | 90.88% | 73.57% |
| Pacific | Sacramento | 6/13/2020 | 92.05% | 91.04% | 82.94% |
| Pacific | Sacramento | 6/20/2020 | 89.45% | 87.93% | 73.70% |
| Pacific | Sacramento | 6/27/2020 | 92.15% | 87.23% | 65.73% |
| Pacific | Sacramento | 7/1/2020 | 91.59% | 84.81% | 78.89% |
| Pacific | Sacramento | 7/4/2020 | 91.22% | 83.92% | 67.20% |
| Pacific | Sacramento | 7/11/2020 | 85.19% | 81.01% | 49.06% |
| Pacific | Sacramento | 7/18/2020 | 80.48% | 68.41% | 63.88% |
| Pacific | Sacramento | 7/25/2020 | 85.65% | 82.26% | 58.98% |
| Pacific | Sacramento | 8/1/2020 | 80.86% | 77.50% | 50.19% |
| Pacific | Sacramento | 8/8/2020 | 81.19% | 82.76% | 48.97% |
| Pacific | Sacramento | 8/15/2020 | 86.70% | 87.08% | 66.65% |
| Pacific | Sacramento | 8/22/2020 | 88.15% | 91.78% | 75.12% |
| Pacific | San Diego | 1/4/2020 | 93.25% | 94.24% | 82.44% |
| Pacific | San Diego | 1/11/2020 | 92.52% | 93.18% | 77.70% |
| Pacific | San Diego | 1/18/2020 | 94.64% | 93.96% | 91.94% |
| Pacific | San Diego | 1/25/2020 | 92.02% | 93.32% | 90.09% |
| Pacific | San Diego | 2/1/2020 | 90.91% | 91.52% | 83.93% |

USPS00002260_District

| Pacific | San Diego | 2/8/2020 | 92.25% | 92.27% | 82.65% |
|---------|-----------|----------|--------|--------|--------|
| Pacific | San Diego | 2/15/2020 | 94.76% | 92.91% | 92.84% |
| Pacific | San Diego | 2/22/2020 | 93.04% | 94.97% | 85.55% |
| Pacific | San Diego | 2/29/2020 | 91.78% | 93.41% | 82.33% |
| Pacific | San Diego | 3/7/2020 | 92.55% | 94.42% | 86.37% |
| Pacific | San Diego | 3/14/2020 | 90.87% | 94.00% | 87.29% |
| Pacific | San Diego | 3/21/2020 | 93.97% | 94.23% | 89.24% |
| Pacific | San Diego | 3/28/2020 | 93.42% | 95.45% | 83.80% |
| Pacific | San Diego | 4/1/2020 | 94.11% | 90.63% | 83.49% |
| Pacific | San Diego | 4/4/2020 | 92.59% | 95.11% | 86.64% |
| Pacific | San Diego | 4/11/2020 | 90.91% | 93.90% | 84.40% |
| Pacific | San Diego | 4/18/2020 | 92.43% | 90.27% | 84.76% |
| Pacific | San Diego | 4/25/2020 | 86.96% | 92.76% | 83.45% |
| Pacific | San Diego | 5/2/2020 | 91.07% | 92.36% | 81.23% |
| Pacific | San Diego | 5/9/2020 | 89.58% | 91.84% | 77.56% |
| Pacific | San Diego | 5/16/2020 | 91.32% | 92.81% | 80.04% |
| Pacific | San Diego | 5/23/2020 | 92.39% | 92.36% | 76.90% |
| Pacific | San Diego | 5/30/2020 | 89.99% | 93.32% | 81.87% |
| Pacific | San Diego | 6/6/2020 | 90.60% | 92.39% | 79.96% |
| Pacific | San Diego | 6/13/2020 | 91.57% | 91.63% | 83.90% |
| Pacific | San Diego | 6/20/2020 | 90.64% | 91.91% | 81.98% |
| Pacific | San Diego | 6/27/2020 | 90.13% | 92.65% | 82.38% |
| Pacific | San Diego | 7/1/2020 | 93.13% | 88.61% | 85.29% |
| Pacific | San Diego | 7/4/2020 | 93.15% | 90.76% | 81.03% |
| Pacific | San Diego | 7/11/2020 | 87.83% | 89.55% | 69.80% |
| Pacific | San Diego | 7/18/2020 | 84.24% | 90.52% | 83.15% |
| Pacific | San Diego | 7/25/2020 | 86.45% | 88.67% | 72.57% |
| Pacific | San Diego | 8/1/2020 | 81.65% | 89.06% | 73.16% |
| Pacific | San Diego | 8/8/2020 | 81.49% | 86.86% | 67.20% |
| Pacific | San Diego | 8/15/2020 | 85.37% | 90.83% | 67.40% |
| Pacific | San Diego | 8/22/2020 | 88.36% | 92.19% | 79.43% |
| Pacific | San Francisco | 1/4/2020 | 93.33% | 91.61% | 87.61% |
| Pacific | San Francisco | 1/11/2020 | 92.76% | 92.17% | 90.17% |
| Pacific | San Francisco | 1/18/2020 | 93.44% | 93.20% | 90.84% |
| Pacific | San Francisco | 1/25/2020 | 92.95% | 92.33% | 92.73% |
| Pacific | San Francisco | 2/1/2020 | 91.71% | 90.46% | 89.28% |
| Pacific | San Francisco | 2/8/2020 | 92.52% | 94.10% | 90.52% |
| Pacific | San Francisco | 2/15/2020 | 94.57% | 94.41% | 90.36% |
| Pacific | San Francisco | 2/22/2020 | 94.55% | 94.72% | 89.58% |
| Pacific | San Francisco | 2/29/2020 | 94.65% | 93.54% | 86.53% |
| Pacific | San Francisco | 3/7/2020 | 94.18% | 94.49% | 90.94% |
| Pacific | San Francisco | 3/14/2020 | 93.36% | 93.71% | 91.56% |
| Pacific | San Francisco | 3/21/2020 | 93.19% | 94.15% | 91.28% |
| Pacific | San Francisco | 3/28/2020 | 92.93% | 95.44% | 87.37% |
| Pacific | San Francisco | 4/1/2020 | 93.78% | 87.92% | 90.62% |
| Pacific | San Francisco | 4/4/2020 | 93.34% | 93.84% | 92.87% |
| Pacific | San Francisco | 4/11/2020 | 92.84% | 94.52% | 89.53% |

USPS00002260_District

| Pacific | San Francisco | 4/18/2020 | 93.49% | 93.27% | 90.48% |
|---------|---------------|-----------|--------|--------|--------|
| Pacific | San Francisco | 4/25/2020 | 93.97% | 92.89% | 87.67% |
| Pacific | San Francisco | 5/2/2020 | 92.87% | 93.47% | 91.09% |
| Pacific | San Francisco | 5/9/2020 | 92.85% | 92.17% | 83.94% |
| Pacific | San Francisco | 5/16/2020 | 91.96% | 93.44% | 88.98% |
| Pacific | San Francisco | 5/23/2020 | 94.17% | 91.32% | 84.18% |
| Pacific | San Francisco | 5/30/2020 | 93.18% | 91.13% | 88.58% |
| Pacific | San Francisco | 6/6/2020 | 94.00% | 91.99% | 89.23% |
| Pacific | San Francisco | 6/13/2020 | 93.13% | 91.80% | 88.26% |
| Pacific | San Francisco | 6/20/2020 | 92.63% | 93.49% | 89.61% |
| Pacific | San Francisco | 6/27/2020 | 93.68% | 95.18% | 88.10% |
| Pacific | San Francisco | 7/1/2020 | 94.46% | 83.27% | 88.10% |
| Pacific | San Francisco | 7/4/2020 | 93.80% | 90.09% | 88.24% |
| Pacific | San Francisco | 7/11/2020 | 91.70% | 89.14% | 89.87% |
| Pacific | San Francisco | 7/18/2020 | 90.31% | 86.48% | 82.72% |
| Pacific | San Francisco | 7/25/2020 | 90.41% | 87.37% | 72.21% |
| Pacific | San Francisco | 8/1/2020 | 87.88% | 86.84% | 69.82% |
| Pacific | San Francisco | 8/8/2020 | 87.96% | 87.64% | 73.76% |
| Pacific | San Francisco | 8/15/2020 | 89.80% | 89.96% | 83.55% |
| Pacific | San Francisco | 8/22/2020 | 92.60% | 89.69% | 86.03% |
| Pacific | Santa Ana | 1/4/2020 | 93.70% | 92.86% | 82.94% |
| Pacific | Santa Ana | 1/11/2020 | 93.69% | 90.83% | 87.39% |
| Pacific | Santa Ana | 1/18/2020 | 94.32% | 92.47% | 92.27% |
| Pacific | Santa Ana | 1/25/2020 | 91.48% | 86.48% | 88.47% |
| Pacific | Santa Ana | 2/1/2020 | 88.98% | 84.99% | 87.16% |
| Pacific | Santa Ana | 2/8/2020 | 89.87% | 89.76% | 84.90% |
| Pacific | Santa Ana | 2/15/2020 | 94.43% | 93.12% | 90.63% |
| Pacific | Santa Ana | 2/22/2020 | 92.70% | 94.63% | 90.44% |
| Pacific | Santa Ana | 2/29/2020 | 93.66% | 93.81% | 83.59% |
| Pacific | Santa Ana | 3/7/2020 | 94.09% | 94.84% | 85.11% |
| Pacific | Santa Ana | 3/14/2020 | 92.61% | 94.75% | 88.02% |
| Pacific | Santa Ana | 3/21/2020 | 94.44% | 94.86% | 86.95% |
| Pacific | Santa Ana | 3/28/2020 | 93.38% | 95.63% | 85.71% |
| Pacific | Santa Ana | 4/1/2020 | 94.86% | 91.86% | 83.69% |
| Pacific | Santa Ana | 4/4/2020 | 93.72% | 95.28% | 85.61% |
| Pacific | Santa Ana | 4/11/2020 | 93.52% | 95.09% | 81.44% |
| Pacific | Santa Ana | 4/18/2020 | 93.31% | 90.36% | 85.17% |
| Pacific | Santa Ana | 4/25/2020 | 91.16% | 92.87% | 81.75% |
| Pacific | Santa Ana | 5/2/2020 | 93.02% | 94.36% | 79.22% |
| Pacific | Santa Ana | 5/9/2020 | 91.51% | 94.22% | 76.33% |
| Pacific | Santa Ana | 5/16/2020 | 93.43% | 95.72% | 77.63% |
| Pacific | Santa Ana | 5/23/2020 | 91.15% | 93.75% | 80.88% |
| Pacific | Santa Ana | 5/30/2020 | 90.83% | 93.40% | 76.33% |
| Pacific | Santa Ana | 6/6/2020 | 92.07% | 93.42% | 82.91% |
| Pacific | Santa Ana | 6/13/2020 | 93.21% | 92.92% | 79.90% |
| Pacific | Santa Ana | 6/20/2020 | 92.66% | 92.23% | 86.24% |
| Pacific | Santa Ana | 6/27/2020 | 89.92% | 93.19% | 81.16% |

USPS00002260_District

| Pacific | Santa Ana | 7/1/2020 | 92.23% | 90.55% | 76.01% |
|---------|-----------|----------|--------|--------|--------|
| Pacific | Santa Ana | 7/4/2020 | 90.93% | 89.39% | 73.93% |
| Pacific | Santa Ana | 7/11/2020 | 86.26% | 88.35% | 73.54% |
| Pacific | Santa Ana | 7/18/2020 | 81.35% | 85.05% | 81.55% |
| Pacific | Santa Ana | 7/25/2020 | 84.05% | 89.71% | 71.37% |
| Pacific | Santa Ana | 8/1/2020 | 81.67% | 90.56% | 71.21% |
| Pacific | Santa Ana | 8/8/2020 | 80.95% | 90.23% | 75.26% |
| Pacific | Santa Ana | 8/15/2020 | 85.13% | 92.03% | 74.78% |
| Pacific | Santa Ana | 8/22/2020 | 88.96% | 92.71% | 76.28% |
| Pacific | Sierra Coastal | 1/4/2020 | 93.28% | 94.49% | 78.92% |
| Pacific | Sierra Coastal | 1/11/2020 | 93.38% | 94.77% | 85.21% |
| Pacific | Sierra Coastal | 1/18/2020 | 94.22% | 93.43% | 92.18% |
| Pacific | Sierra Coastal | 1/25/2020 | 92.52% | 95.08% | 89.65% |
| Pacific | Sierra Coastal | 2/1/2020 | 92.37% | 94.17% | 88.18% |
| Pacific | Sierra Coastal | 2/8/2020 | 92.98% | 94.90% | 86.90% |
| Pacific | Sierra Coastal | 2/15/2020 | 94.86% | 94.95% | 91.62% |
| Pacific | Sierra Coastal | 2/22/2020 | 94.20% | 95.78% | 92.61% |
| Pacific | Sierra Coastal | 2/29/2020 | 94.26% | 95.05% | 86.10% |
| Pacific | Sierra Coastal | 3/7/2020 | 94.66% | 95.15% | 87.02% |
| Pacific | Sierra Coastal | 3/14/2020 | 94.03% | 95.28% | 87.58% |
| Pacific | Sierra Coastal | 3/21/2020 | 94.52% | 95.28% | 89.11% |
| Pacific | Sierra Coastal | 3/28/2020 | 94.17% | 95.09% | 87.61% |
| Pacific | Sierra Coastal | 4/1/2020 | 94.39% | 92.45% | 86.12% |
| Pacific | Sierra Coastal | 4/4/2020 | 93.64% | 95.32% | 85.40% |
| Pacific | Sierra Coastal | 4/11/2020 | 93.01% | 95.15% | 83.11% |
| Pacific | Sierra Coastal | 4/18/2020 | 93.51% | 91.53% | 84.66% |
| Pacific | Sierra Coastal | 4/25/2020 | 90.36% | 93.20% | 78.17% |
| Pacific | Sierra Coastal | 5/2/2020 | 93.03% | 94.10% | 84.85% |
| Pacific | Sierra Coastal | 5/9/2020 | 91.67% | 93.52% | 73.90% |
| Pacific | Sierra Coastal | 5/16/2020 | 92.94% | 94.36% | 81.19% |
| Pacific | Sierra Coastal | 5/23/2020 | 92.93% | 93.32% | 81.54% |
| Pacific | Sierra Coastal | 5/30/2020 | 91.09% | 92.81% | 78.72% |
| Pacific | Sierra Coastal | 6/6/2020 | 90.55% | 92.90% | 68.95% |
| Pacific | Sierra Coastal | 6/13/2020 | 92.51% | 93.06% | 87.61% |
| Pacific | Sierra Coastal | 6/20/2020 | 90.36% | 92.81% | 82.49% |
| Pacific | Sierra Coastal | 6/27/2020 | 92.28% | 94.54% | 79.93% |
| Pacific | Sierra Coastal | 7/1/2020 | 93.38% | 91.71% | 82.33% |
| Pacific | Sierra Coastal | 7/4/2020 | 91.96% | 91.19% | 75.45% |
| Pacific | Sierra Coastal | 7/11/2020 | 87.50% | 90.71% | 74.67% |
| Pacific | Sierra Coastal | 7/18/2020 | 86.83% | 90.75% | 76.05% |
| Pacific | Sierra Coastal | 7/25/2020 | 85.94% | 92.02% | 70.45% |
| Pacific | Sierra Coastal | 8/1/2020 | 84.16% | 91.15% | 77.31% |
| Pacific | Sierra Coastal | 8/8/2020 | 83.32% | 89.96% | 78.27% |
| Pacific | Sierra Coastal | 8/15/2020 | 89.36% | 93.13% | 81.32% |
| Pacific | Sierra Coastal | 8/22/2020 | 90.24% | 93.00% | 77.07% |
| Southern | Alabama | 1/4/2020 | 93.75% | 93.69% | 84.57% |
| Southern | Alabama | 1/11/2020 | 93.38% | 91.55% | 86.76% |

USPS00002260_District

| Southern | Alabama | 1/18/2020 | 94.51% | 92.36% | 88.71% |
|---|---|---|---|---|---|
| Southern | Alabama | 1/25/2020 | 93.62% | 93.22% | 89.00% |
| Southern | Alabama | 2/1/2020 | 92.53% | 93.33% | 86.17% |
| Southern | Alabama | 2/8/2020 | 93.17% | 94.79% | 88.67% |
| Southern | Alabama | 2/15/2020 | 94.89% | 94.89% | 89.58% |
| Southern | Alabama | 2/22/2020 | 93.29% | 94.70% | 87.22% |
| Southern | Alabama | 2/29/2020 | 93.63% | 93.57% | 89.60% |
| Southern | Alabama | 3/7/2020 | 93.60% | 94.38% | 88.10% |
| Southern | Alabama | 3/14/2020 | 93.32% | 94.19% | 88.98% |
| Southern | Alabama | 3/21/2020 | 94.72% | 93.86% | 80.66% |
| Southern | Alabama | 3/28/2020 | 94.16% | 94.27% | 82.73% |
| Southern | Alabama | 4/1/2020 | 94.12% | 93.69% | 87.68% |
| Southern | Alabama | 4/4/2020 | 93.73% | 93.93% | 88.96% |
| Southern | Alabama | 4/11/2020 | 91.43% | 92.54% | 76.13% |
| Southern | Alabama | 4/18/2020 | 93.46% | 93.44% | 84.55% |
| Southern | Alabama | 4/25/2020 | 93.01% | 92.54% | 81.66% |
| Southern | Alabama | 5/2/2020 | 92.22% | 91.39% | 79.59% |
| Southern | Alabama | 5/9/2020 | 91.93% | 84.63% | 65.69% |
| Southern | Alabama | 5/16/2020 | 92.88% | 86.15% | 76.73% |
| Southern | Alabama | 5/23/2020 | 93.38% | 89.63% | 71.94% |
| Southern | Alabama | 5/30/2020 | 92.45% | 89.43% | 73.48% |
| Southern | Alabama | 6/6/2020 | 91.60% | 87.84% | 71.85% |
| Southern | Alabama | 6/13/2020 | 92.00% | 84.46% | 67.63% |
| Southern | Alabama | 6/20/2020 | 91.45% | 83.79% | 72.57% |
| Southern | Alabama | 6/27/2020 | 90.63% | 87.18% | 81.73% |
| Southern | Alabama | 7/1/2020 | 92.38% | 92.23% | 75.82% |
| Southern | Alabama | 7/4/2020 | 91.04% | 87.89% | 82.05% |
| Southern | Alabama | 7/11/2020 | 88.21% | 86.64% | 68.64% |
| Southern | Alabama | 7/18/2020 | 87.64% | 89.16% | 76.37% |
| Southern | Alabama | 7/25/2020 | 87.53% | 89.43% | 76.08% |
| Southern | Alabama | 8/1/2020 | 86.30% | 86.57% | 71.17% |
| Southern | Alabama | 8/8/2020 | 84.59% | 87.02% | 65.25% |
| Southern | Alabama | 8/15/2020 | 88.60% | 89.90% | 74.73% |
| Southern | Alabama | 8/22/2020 | 89.06% | 92.54% | 73.39% |
| Southern | Arkansas | 1/4/2020 | 91.55% | 89.90% | 87.59% |
| Southern | Arkansas | 1/11/2020 | 92.74% | 89.59% | 87.04% |
| Southern | Arkansas | 1/18/2020 | 94.56% | 90.61% | 90.27% |
| Southern | Arkansas | 1/25/2020 | 92.24% | 93.07% | 92.97% |
| Southern | Arkansas | 2/1/2020 | 93.01% | 92.40% | 87.56% |
| Southern | Arkansas | 2/8/2020 | 93.07% | 95.32% | 89.30% |
| Southern | Arkansas | 2/15/2020 | 94.50% | 94.07% | 89.58% |
| Southern | Arkansas | 2/22/2020 | 92.22% | 92.05% | 89.54% |
| Southern | Arkansas | 2/29/2020 | 93.54% | 95.07% | 87.01% |
| Southern | Arkansas | 3/7/2020 | 93.10% | 93.96% | 89.16% |
| Southern | Arkansas | 3/14/2020 | 92.96% | 93.41% | 86.17% |
| Southern | Arkansas | 3/21/2020 | 94.32% | 94.56% | 88.80% |
| Southern | Arkansas | 3/28/2020 | 94.80% | 95.20% | 78.26% |

USPS00002260_District

| Southern | Arkansas | 4/1/2020 | 93.72% | 94.05% | 82.08% |
|----------|----------|----------|--------|--------|--------|
| Southern | Arkansas | 4/4/2020 | 94.09% | 95.62% | 88.79% |
| Southern | Arkansas | 4/11/2020 | 93.12% | 92.59% | 65.36% |
| Southern | Arkansas | 4/18/2020 | 94.59% | 95.45% | 86.69% |
| Southern | Arkansas | 4/25/2020 | 93.60% | 94.51% | 88.32% |
| Southern | Arkansas | 5/2/2020 | 93.89% | 93.68% | 84.01% |
| Southern | Arkansas | 5/9/2020 | 92.97% | 91.49% | 76.24% |
| Southern | Arkansas | 5/16/2020 | 93.73% | 89.72% | 86.17% |
| Southern | Arkansas | 5/23/2020 | 93.35% | 84.60% | 85.80% |
| Southern | Arkansas | 5/30/2020 | 92.83% | 86.92% | 77.15% |
| Southern | Arkansas | 6/6/2020 | 92.56% | 89.28% | 75.57% |
| Southern | Arkansas | 6/13/2020 | 94.02% | 92.12% | 80.36% |
| Southern | Arkansas | 6/20/2020 | 92.43% | 91.13% | 85.79% |
| Southern | Arkansas | 6/27/2020 | 92.87% | 93.78% | 84.29% |
| Southern | Arkansas | 7/1/2020 | 92.70% | 91.67% | 81.16% |
| Southern | Arkansas | 7/4/2020 | 92.70% | 86.56% | 79.11% |
| Southern | Arkansas | 7/11/2020 | 88.97% | 86.19% | 74.91% |
| Southern | Arkansas | 7/18/2020 | 88.35% | 85.90% | 75.58% |
| Southern | Arkansas | 7/25/2020 | 88.27% | 85.71% | 72.34% |
| Southern | Arkansas | 8/1/2020 | 88.02% | 86.15% | 67.47% |
| Southern | Arkansas | 8/8/2020 | 87.38% | 87.37% | 67.41% |
| Southern | Arkansas | 8/15/2020 | 88.08% | 87.05% | 73.27% |
| Southern | Arkansas | 8/22/2020 | 91.11% | 86.80% | 79.33% |
| Southern | Dallas | 1/4/2020 | 91.80% | 89.63% | 80.93% |
| Southern | Dallas | 1/11/2020 | 88.60% | 80.52% | 75.81% |
| Southern | Dallas | 1/18/2020 | 92.90% | 84.18% | 73.88% |
| Southern | Dallas | 1/25/2020 | 91.13% | 87.50% | 87.23% |
| Southern | Dallas | 2/1/2020 | 91.06% | 86.77% | 82.54% |
| Southern | Dallas | 2/8/2020 | 92.35% | 90.02% | 84.40% |
| Southern | Dallas | 2/15/2020 | 94.38% | 91.37% | 85.41% |
| Southern | Dallas | 2/22/2020 | 92.89% | 92.08% | 86.19% |
| Southern | Dallas | 2/29/2020 | 92.71% | 89.90% | 82.76% |
| Southern | Dallas | 3/7/2020 | 92.34% | 91.46% | 84.51% |
| Southern | Dallas | 3/14/2020 | 92.40% | 89.80% | 82.97% |
| Southern | Dallas | 3/21/2020 | 93.76% | 91.99% | 84.92% |
| Southern | Dallas | 3/28/2020 | 92.77% | 93.87% | 79.93% |
| Southern | Dallas | 4/1/2020 | 90.88% | 86.37% | 87.17% |
| Southern | Dallas | 4/4/2020 | 90.00% | 90.63% | 72.75% |
| Southern | Dallas | 4/11/2020 | 88.97% | 92.32% | 76.81% |
| Southern | Dallas | 4/18/2020 | 91.06% | 94.36% | 89.63% |
| Southern | Dallas | 4/25/2020 | 91.36% | 92.20% | 90.89% |
| Southern | Dallas | 5/2/2020 | 90.29% | 91.64% | 83.95% |
| Southern | Dallas | 5/9/2020 | 90.76% | 90.57% | 56.56% |
| Southern | Dallas | 5/16/2020 | 92.10% | 92.92% | 83.32% |
| Southern | Dallas | 5/23/2020 | 93.24% | 90.60% | 81.61% |
| Southern | Dallas | 5/30/2020 | 91.27% | 92.85% | 81.91% |
| Southern | Dallas | 6/6/2020 | 90.32% | 91.76% | 81.31% |

USPS00002260_District

| Southern | Dallas | 6/13/2020 | 91.86% | 92.72% | 82.65% |
|----------|--------|-----------|--------|--------|--------|
| Southern | Dallas | 6/20/2020 | 90.56% | 92.41% | 78.23% |
| Southern | Dallas | 6/27/2020 | 91.04% | 94.91% | 79.53% |
| Southern | Dallas | 7/1/2020 | 92.35% | 88.97% | 83.92% |
| Southern | Dallas | 7/4/2020 | 89.25% | 87.40% | 73.83% |
| Southern | Dallas | 7/11/2020 | 84.17% | 69.00% | 66.23% |
| Southern | Dallas | 7/18/2020 | 78.86% | 64.08% | 55.72% |
| Southern | Dallas | 7/25/2020 | 82.80% | 83.44% | 57.69% |
| Southern | Dallas | 8/1/2020 | 84.51% | 84.69% | 62.74% |
| Southern | Dallas | 8/8/2020 | 80.59% | 85.33% | 52.44% |
| Southern | Dallas | 8/15/2020 | 85.63% | 86.65% | 58.72% |
| Southern | Dallas | 8/22/2020 | 89.11% | 92.15% | 67.86% |
| Southern | Ft Worth | 1/4/2020 | 91.70% | 93.16% | 85.46% |
| Southern | Ft Worth | 1/11/2020 | 92.02% | 91.74% | 88.31% |
| Southern | Ft Worth | 1/18/2020 | 93.46% | 89.11% | 79.39% |
| Southern | Ft Worth | 1/25/2020 | 90.94% | 92.26% | 89.70% |
| Southern | Ft Worth | 2/1/2020 | 88.78% | 90.13% | 81.37% |
| Southern | Ft Worth | 2/8/2020 | 91.51% | 92.21% | 87.42% |
| Southern | Ft Worth | 2/15/2020 | 94.10% | 91.94% | 84.52% |
| Southern | Ft Worth | 2/22/2020 | 92.46% | 91.69% | 79.75% |
| Southern | Ft Worth | 2/29/2020 | 92.97% | 93.61% | 82.20% |
| Southern | Ft Worth | 3/7/2020 | 92.36% | 91.64% | 75.62% |
| Southern | Ft Worth | 3/14/2020 | 90.47% | 86.51% | 80.77% |
| Southern | Ft Worth | 3/21/2020 | 93.25% | 93.15% | 85.54% |
| Southern | Ft Worth | 3/28/2020 | 92.02% | 94.45% | 89.48% |
| Southern | Ft Worth | 4/1/2020 | 93.42% | 89.98% | 79.26% |
| Southern | Ft Worth | 4/4/2020 | 92.19% | 95.93% | 87.42% |
| Southern | Ft Worth | 4/11/2020 | 91.27% | 93.73% | 83.87% |
| Southern | Ft Worth | 4/18/2020 | 92.83% | 95.76% | 84.42% |
| Southern | Ft Worth | 4/25/2020 | 92.24% | 89.29% | 82.38% |
| Southern | Ft Worth | 5/2/2020 | 90.05% | 86.08% | 62.41% |
| Southern | Ft Worth | 5/9/2020 | 89.74% | 85.79% | 62.08% |
| Southern | Ft Worth | 5/16/2020 | 90.70% | 83.03% | 61.40% |
| Southern | Ft Worth | 5/23/2020 | 92.71% | 88.79% | 70.03% |
| Southern | Ft Worth | 5/30/2020 | 91.21% | 94.75% | 82.97% |
| Southern | Ft Worth | 6/6/2020 | 89.29% | 92.35% | 82.61% |
| Southern | Ft Worth | 6/13/2020 | 90.19% | 91.59% | 78.94% |
| Southern | Ft Worth | 6/20/2020 | 89.92% | 90.99% | 78.85% |
| Southern | Ft Worth | 6/27/2020 | 88.94% | 91.68% | 71.56% |
| Southern | Ft Worth | 7/1/2020 | 91.63% | 91.47% | 76.97% |
| Southern | Ft Worth | 7/4/2020 | 89.71% | 89.18% | 71.24% |
| Southern | Ft Worth | 7/11/2020 | 84.01% | 81.22% | 66.65% |
| Southern | Ft Worth | 7/18/2020 | 80.50% | 73.87% | 58.57% |
| Southern | Ft Worth | 7/25/2020 | 82.53% | 80.50% | 69.62% |
| Southern | Ft Worth | 8/1/2020 | 81.48% | 83.04% | 72.51% |
| Southern | Ft Worth | 8/8/2020 | 84.09% | 82.33% | 61.84% |
| Southern | Ft Worth | 8/15/2020 | 86.04% | 84.53% | 58.56% |

USPS00002260_District

| Southern | Ft Worth | 8/22/2020 | 88.49% | 87.40% | 73.43% |
|----------|----------|-----------|--------|--------|--------|
| Southern | Gulf Atlantic | 1/4/2020 | 92.29% | 92.87% | 87.45% |
| Southern | Gulf Atlantic | 1/11/2020 | 91.84% | 90.51% | 87.60% |
| Southern | Gulf Atlantic | 1/18/2020 | 94.00% | 88.89% | 90.35% |
| Southern | Gulf Atlantic | 1/25/2020 | 91.66% | 88.33% | 86.35% |
| Southern | Gulf Atlantic | 2/1/2020 | 92.47% | 91.38% | 85.68% |
| Southern | Gulf Atlantic | 2/8/2020 | 93.11% | 90.65% | 84.77% |
| Southern | Gulf Atlantic | 2/15/2020 | 93.92% | 89.41% | 90.74% |
| Southern | Gulf Atlantic | 2/22/2020 | 92.23% | 93.08% | 89.50% |
| Southern | Gulf Atlantic | 2/29/2020 | 93.88% | 91.54% | 84.11% |
| Southern | Gulf Atlantic | 3/7/2020 | 92.23% | 90.86% | 87.92% |
| Southern | Gulf Atlantic | 3/14/2020 | 91.97% | 88.02% | 83.22% |
| Southern | Gulf Atlantic | 3/21/2020 | 93.71% | 93.31% | 90.18% |
| Southern | Gulf Atlantic | 3/28/2020 | 93.96% | 95.83% | 88.01% |
| Southern | Gulf Atlantic | 4/1/2020 | 94.63% | 92.56% | 89.21% |
| Southern | Gulf Atlantic | 4/4/2020 | 92.24% | 95.10% | 88.67% |
| Southern | Gulf Atlantic | 4/11/2020 | 92.69% | 94.38% | 80.85% |
| Southern | Gulf Atlantic | 4/18/2020 | 93.70% | 92.24% | 85.27% |
| Southern | Gulf Atlantic | 4/25/2020 | 92.14% | 92.56% | 81.49% |
| Southern | Gulf Atlantic | 5/2/2020 | 92.86% | 93.63% | 76.68% |
| Southern | Gulf Atlantic | 5/9/2020 | 92.12% | 92.07% | 77.30% |
| Southern | Gulf Atlantic | 5/16/2020 | 93.08% | 93.36% | 85.07% |
| Southern | Gulf Atlantic | 5/23/2020 | 93.64% | 91.32% | 84.21% |
| Southern | Gulf Atlantic | 5/30/2020 | 91.71% | 91.52% | 78.98% |
| Southern | Gulf Atlantic | 6/6/2020 | 91.89% | 90.85% | 83.14% |
| Southern | Gulf Atlantic | 6/13/2020 | 92.80% | 90.94% | 72.93% |
| Southern | Gulf Atlantic | 6/20/2020 | 91.54% | 92.28% | 86.49% |
| Southern | Gulf Atlantic | 6/27/2020 | 91.48% | 93.93% | 83.10% |
| Southern | Gulf Atlantic | 7/1/2020 | 93.72% | 91.42% | 83.06% |
| Southern | Gulf Atlantic | 7/4/2020 | 92.00% | 90.01% | 83.03% |
| Southern | Gulf Atlantic | 7/11/2020 | 86.72% | 83.12% | 80.75% |
| Southern | Gulf Atlantic | 7/18/2020 | 83.76% | 80.64% | 70.55% |
| Southern | Gulf Atlantic | 7/25/2020 | 88.26% | 86.90% | 67.29% |
| Southern | Gulf Atlantic | 8/1/2020 | 86.26% | 81.72% | 61.06% |
| Southern | Gulf Atlantic | 8/8/2020 | 85.15% | 87.27% | 71.49% |
| Southern | Gulf Atlantic | 8/15/2020 | 88.83% | 89.12% | 76.32% |
| Southern | Gulf Atlantic | 8/22/2020 | 88.89% | 90.23% | 73.64% |
| Southern | Houston | 1/4/2020 | 91.35% | 89.75% | 87.43% |
| Southern | Houston | 1/11/2020 | 88.08% | 83.91% | 83.10% |
| Southern | Houston | 1/18/2020 | 91.91% | 87.72% | 84.32% |
| Southern | Houston | 1/25/2020 | 89.89% | 90.04% | 89.37% |
| Southern | Houston | 2/1/2020 | 87.92% | 88.21% | 86.36% |
| Southern | Houston | 2/8/2020 | 89.27% | 91.75% | 87.50% |
| Southern | Houston | 2/15/2020 | 91.76% | 92.40% | 86.10% |
| Southern | Houston | 2/22/2020 | 90.66% | 93.32% | 86.15% |
| Southern | Houston | 2/29/2020 | 92.12% | 92.51% | 86.23% |
| Southern | Houston | 3/7/2020 | 90.47% | 92.03% | 87.02% |

USPS00002260_District

| Southern | Houston | 3/14/2020 | 86.45% | 88.57% | 86.36% |
|---|---|---|---|---|---|
| Southern | Houston | 3/21/2020 | 90.93% | 93.37% | 88.29% |
| Southern | Houston | 3/28/2020 | 91.73% | 95.64% | 91.87% |
| Southern | Houston | 4/1/2020 | 93.78% | 94.37% | 81.34% |
| Southern | Houston | 4/4/2020 | 92.27% | 95.36% | 86.81% |
| Southern | Houston | 4/11/2020 | 88.96% | 95.05% | 84.69% |
| Southern | Houston | 4/18/2020 | 91.17% | 95.17% | 86.59% |
| Southern | Houston | 4/25/2020 | 91.09% | 93.15% | 77.29% |
| Southern | Houston | 5/2/2020 | 90.37% | 90.69% | 73.94% |
| Southern | Houston | 5/9/2020 | 87.69% | 88.46% | 62.20% |
| Southern | Houston | 5/16/2020 | 89.91% | 93.30% | 78.23% |
| Southern | Houston | 5/23/2020 | 91.81% | 91.80% | 83.26% |
| Southern | Houston | 5/30/2020 | 90.26% | 94.29% | 87.47% |
| Southern | Houston | 6/6/2020 | 90.71% | 92.75% | 86.25% |
| Southern | Houston | 6/13/2020 | 91.07% | 90.85% | 84.42% |
| Southern | Houston | 6/20/2020 | 90.53% | 92.73% | 84.79% |
| Southern | Houston | 6/27/2020 | 91.04% | 92.73% | 83.93% |
| Southern | Houston | 7/1/2020 | 91.95% | 91.38% | 91.69% |
| Southern | Houston | 7/4/2020 | 91.44% | 86.45% | 78.27% |
| Southern | Houston | 7/11/2020 | 83.98% | 86.02% | 81.47% |
| Southern | Houston | 7/18/2020 | 80.81% | 86.92% | 73.68% |
| Southern | Houston | 7/25/2020 | 82.02% | 82.90% | 75.26% |
| Southern | Houston | 8/1/2020 | 81.80% | 83.58% | 76.67% |
| Southern | Houston | 8/8/2020 | 78.45% | 85.23% | 71.59% |
| Southern | Houston | 8/15/2020 | 84.55% | 87.57% | 66.58% |
| Southern | Houston | 8/22/2020 | 88.39% | 91.73% | 78.41% |
| Southern | Louisiana | 1/4/2020 | 91.39% | 88.65% | 81.19% |
| Southern | Louisiana | 1/11/2020 | 91.75% | 88.40% | 83.32% |
| Southern | Louisiana | 1/18/2020 | 93.51% | 84.50% | 84.26% |
| Southern | Louisiana | 1/25/2020 | 92.13% | 89.56% | 87.38% |
| Southern | Louisiana | 2/1/2020 | 92.31% | 88.31% | 85.00% |
| Southern | Louisiana | 2/8/2020 | 91.66% | 88.98% | 80.45% |
| Southern | Louisiana | 2/15/2020 | 92.98% | 88.21% | 78.41% |
| Southern | Louisiana | 2/22/2020 | 90.00% | 82.86% | 77.99% |
| Southern | Louisiana | 2/29/2020 | 92.59% | 88.41% | 83.03% |
| Southern | Louisiana | 3/7/2020 | 91.54% | 87.60% | 79.81% |
| Southern | Louisiana | 3/14/2020 | 92.31% | 85.86% | 76.11% |
| Southern | Louisiana | 3/21/2020 | 93.29% | 91.12% | 83.57% |
| Southern | Louisiana | 3/28/2020 | 91.42% | 91.76% | 78.81% |
| Southern | Louisiana | 4/1/2020 | 93.21% | 87.94% | 63.34% |
| Southern | Louisiana | 4/4/2020 | 94.15% | 90.55% | 83.47% |
| Southern | Louisiana | 4/11/2020 | 91.23% | 91.65% | 71.48% |
| Southern | Louisiana | 4/18/2020 | 92.67% | 89.90% | 85.97% |
| Southern | Louisiana | 4/25/2020 | 90.71% | 86.28% | 70.10% |
| Southern | Louisiana | 5/2/2020 | 91.32% | 90.01% | 76.58% |
| Southern | Louisiana | 5/9/2020 | 90.58% | 86.92% | 58.99% |
| Southern | Louisiana | 5/16/2020 | 91.70% | 86.07% | 73.95% |

USPS00002260_District

| Southern | Louisiana | 5/23/2020 | 91.68% | 85.03% | 78.81% |
|----------|-----------|-----------|--------|--------|--------|
| Southern | Louisiana | 5/30/2020 | 91.29% | 85.30% | 70.48% |
| Southern | Louisiana | 6/6/2020 | 89.03% | 82.13% | 68.03% |
| Southern | Louisiana | 6/13/2020 | 91.20% | 87.13% | 69.01% |
| Southern | Louisiana | 6/20/2020 | 86.00% | 85.97% | 66.27% |
| Southern | Louisiana | 6/27/2020 | 85.38% | 85.51% | 79.82% |
| Southern | Louisiana | 7/1/2020 | 89.43% | 82.96% | 70.07% |
| Southern | Louisiana | 7/4/2020 | 88.04% | 79.19% | 65.41% |
| Southern | Louisiana | 7/11/2020 | 83.75% | 75.80% | 58.57% |
| Southern | Louisiana | 7/18/2020 | 81.80% | 68.22% | 61.33% |
| Southern | Louisiana | 7/25/2020 | 80.49% | 70.34% | 49.94% |
| Southern | Louisiana | 8/1/2020 | 82.08% | 69.30% | 45.12% |
| Southern | Louisiana | 8/8/2020 | 73.71% | 73.13% | 42.82% |
| Southern | Louisiana | 8/15/2020 | 79.20% | 80.59% | 53.34% |
| Southern | Louisiana | 8/22/2020 | 74.01% | 82.49% | 56.21% |
| Southern | Mississippi | 1/4/2020 | 90.57% | 91.96% | 80.94% |
| Southern | Mississippi | 1/11/2020 | 91.83% | 88.43% | 82.97% |
| Southern | Mississippi | 1/18/2020 | 93.09% | 84.44% | 93.10% |
| Southern | Mississippi | 1/25/2020 | 91.30% | 86.87% | 87.49% |
| Southern | Mississippi | 2/1/2020 | 90.28% | 90.11% | 79.62% |
| Southern | Mississippi | 2/8/2020 | 92.62% | 91.65% | 89.83% |
| Southern | Mississippi | 2/15/2020 | 94.26% | 89.74% | 88.95% |
| Southern | Mississippi | 2/22/2020 | 92.49% | 92.61% | 84.94% |
| Southern | Mississippi | 2/29/2020 | 93.33% | 93.62% | 85.93% |
| Southern | Mississippi | 3/7/2020 | 92.41% | 90.19% | 87.92% |
| Southern | Mississippi | 3/14/2020 | 91.27% | 87.37% | 89.49% |
| Southern | Mississippi | 3/21/2020 | 93.97% | 93.65% | 88.36% |
| Southern | Mississippi | 3/28/2020 | 94.78% | 94.69% | 77.39% |
| Southern | Mississippi | 4/1/2020 | 93.77% | 92.05% | 87.58% |
| Southern | Mississippi | 4/4/2020 | 94.09% | 94.81% | 86.52% |
| Southern | Mississippi | 4/11/2020 | 91.00% | 94.42% | 88.22% |
| Southern | Mississippi | 4/18/2020 | 94.46% | 91.05% | 85.26% |
| Southern | Mississippi | 4/25/2020 | 91.93% | 92.65% | 72.38% |
| Southern | Mississippi | 5/2/2020 | 91.83% | 88.41% | 71.15% |
| Southern | Mississippi | 5/9/2020 | 92.03% | 89.01% | 84.06% |
| Southern | Mississippi | 5/16/2020 | 91.85% | 87.46% | 72.09% |
| Southern | Mississippi | 5/23/2020 | 92.57% | 85.57% | 74.66% |
| Southern | Mississippi | 5/30/2020 | 90.68% | 84.77% | 52.76% |
| Southern | Mississippi | 6/6/2020 | 88.96% | 81.65% | 56.19% |
| Southern | Mississippi | 6/13/2020 | 90.76% | 85.71% | 65.85% |
| Southern | Mississippi | 6/20/2020 | 89.71% | 91.11% | 78.81% |
| Southern | Mississippi | 6/27/2020 | 92.15% | 90.35% | 77.12% |
| Southern | Mississippi | 7/1/2020 | 91.91% | 85.89% | 31.48% |
| Southern | Mississippi | 7/4/2020 | 90.68% | 83.44% | 54.60% |
| Southern | Mississippi | 7/11/2020 | 90.19% | 83.16% | 72.67% |
| Southern | Mississippi | 7/18/2020 | 86.62% | 76.84% | 76.22% |
| Southern | Mississippi | 7/25/2020 | 87.68% | 80.16% | 74.94% |

USPS00002260_District

| Southern | Mississippi | 8/1/2020 | 86.74% | 80.39% | 75.93% |
|----------|-------------|----------|--------|--------|--------|
| Southern | Mississippi | 8/8/2020 | 86.76% | 88.38% | 76.60% |
| Southern | Mississippi | 8/15/2020 | 87.26% | 88.83% | 79.73% |
| Southern | Mississippi | 8/22/2020 | 89.44% | 86.29% | 73.44% |
| Southern | Oklahoma | 1/4/2020 | 94.49% | 93.72% | 88.59% |
| Southern | Oklahoma | 1/11/2020 | 93.33% | 90.38% | 89.42% |
| Southern | Oklahoma | 1/18/2020 | 94.86% | 92.45% | 89.85% |
| Southern | Oklahoma | 1/25/2020 | 93.54% | 92.92% | 92.97% |
| Southern | Oklahoma | 2/1/2020 | 93.10% | 92.08% | 92.77% |
| Southern | Oklahoma | 2/8/2020 | 92.77% | 93.87% | 92.54% |
| Southern | Oklahoma | 2/15/2020 | 95.39% | 92.54% | 92.52% |
| Southern | Oklahoma | 2/22/2020 | 94.19% | 93.86% | 91.87% |
| Southern | Oklahoma | 2/29/2020 | 94.71% | 94.19% | 86.70% |
| Southern | Oklahoma | 3/7/2020 | 94.62% | 93.60% | 91.95% |
| Southern | Oklahoma | 3/14/2020 | 93.89% | 93.87% | 87.21% |
| Southern | Oklahoma | 3/21/2020 | 94.97% | 94.06% | 93.26% |
| Southern | Oklahoma | 3/28/2020 | 95.28% | 95.95% | 90.60% |
| Southern | Oklahoma | 4/1/2020 | 95.83% | 92.91% | 97.05% |
| Southern | Oklahoma | 4/4/2020 | 93.99% | 94.97% | 91.19% |
| Southern | Oklahoma | 4/11/2020 | 94.48% | 94.89% | 87.69% |
| Southern | Oklahoma | 4/18/2020 | 95.02% | 95.66% | 89.07% |
| Southern | Oklahoma | 4/25/2020 | 93.90% | 93.63% | 90.10% |
| Southern | Oklahoma | 5/2/2020 | 92.67% | 91.53% | 85.18% |
| Southern | Oklahoma | 5/9/2020 | 93.42% | 92.85% | 89.58% |
| Southern | Oklahoma | 5/16/2020 | 94.14% | 94.25% | 86.48% |
| Southern | Oklahoma | 5/23/2020 | 94.25% | 91.23% | 87.49% |
| Southern | Oklahoma | 5/30/2020 | 92.91% | 93.32% | 90.57% |
| Southern | Oklahoma | 6/6/2020 | 93.22% | 92.55% | 88.75% |
| Southern | Oklahoma | 6/13/2020 | 93.72% | 94.75% | 86.45% |
| Southern | Oklahoma | 6/20/2020 | 93.37% | 94.32% | 88.47% |
| Southern | Oklahoma | 6/27/2020 | 93.44% | 95.01% | 85.53% |
| Southern | Oklahoma | 7/1/2020 | 92.98% | 92.97% | 91.41% |
| Southern | Oklahoma | 7/4/2020 | 92.61% | 92.25% | 79.47% |
| Southern | Oklahoma | 7/11/2020 | 89.79% | 87.33% | 85.92% |
| Southern | Oklahoma | 7/18/2020 | 88.83% | 84.37% | 80.93% |
| Southern | Oklahoma | 7/25/2020 | 90.28% | 87.72% | 71.68% |
| Southern | Oklahoma | 8/1/2020 | 89.18% | 84.16% | 83.80% |
| Southern | Oklahoma | 8/8/2020 | 85.15% | 87.52% | 67.68% |
| Southern | Oklahoma | 8/15/2020 | 89.64% | 91.21% | 84.36% |
| Southern | Oklahoma | 8/22/2020 | 92.89% | 94.74% | 87.26% |
| Southern | Rio Grande | 1/4/2020 | 92.24% | 92.80% | 86.08% |
| Southern | Rio Grande | 1/11/2020 | 92.95% | 90.41% | 89.65% |
| Southern | Rio Grande | 1/18/2020 | 94.55% | 90.02% | 89.66% |
| Southern | Rio Grande | 1/25/2020 | 92.61% | 93.29% | 92.43% |
| Southern | Rio Grande | 2/1/2020 | 92.82% | 92.19% | 86.99% |
| Southern | Rio Grande | 2/8/2020 | 92.82% | 94.33% | 88.52% |
| Southern | Rio Grande | 2/15/2020 | 94.77% | 92.87% | 90.09% |

USPS00002260_District

| Southern | Rio Grande | 2/22/2020 | 93.30% | 94.68% | 87.18% |
|---|---|---|---|---|---|
| Southern | Rio Grande | 2/29/2020 | 92.61% | 93.53% | 90.54% |
| Southern | Rio Grande | 3/7/2020 | 92.50% | 93.90% | 86.71% |
| Southern | Rio Grande | 3/14/2020 | 93.18% | 93.59% | 86.81% |
| Southern | Rio Grande | 3/21/2020 | 93.17% | 94.06% | 87.05% |
| Southern | Rio Grande | 3/28/2020 | 93.08% | 96.19% | 91.16% |
| Southern | Rio Grande | 4/1/2020 | 93.15% | 93.99% | 93.87% |
| Southern | Rio Grande | 4/4/2020 | 93.58% | 95.67% | 91.16% |
| Southern | Rio Grande | 4/11/2020 | 92.13% | 94.48% | 83.47% |
| Southern | Rio Grande | 4/18/2020 | 92.58% | 94.98% | 90.58% |
| Southern | Rio Grande | 4/25/2020 | 92.25% | 94.20% | 86.65% |
| Southern | Rio Grande | 5/2/2020 | 91.45% | 92.74% | 84.17% |
| Southern | Rio Grande | 5/9/2020 | 91.21% | 93.44% | 83.51% |
| Southern | Rio Grande | 5/16/2020 | 92.63% | 94.43% | 83.60% |
| Southern | Rio Grande | 5/23/2020 | 93.03% | 91.99% | 83.35% |
| Southern | Rio Grande | 5/30/2020 | 92.14% | 93.76% | 85.73% |
| Southern | Rio Grande | 6/6/2020 | 91.71% | 92.80% | 81.71% |
| Southern | Rio Grande | 6/13/2020 | 91.51% | 91.29% | 82.13% |
| Southern | Rio Grande | 6/20/2020 | 90.80% | 91.48% | 77.38% |
| Southern | Rio Grande | 6/27/2020 | 89.60% | 90.00% | 71.83% |
| Southern | Rio Grande | 7/1/2020 | 92.30% | 91.17% | 83.20% |
| Southern | Rio Grande | 7/4/2020 | 92.24% | 85.61% | 73.28% |
| Southern | Rio Grande | 7/11/2020 | 82.66% | 69.08% | 74.14% |
| Southern | Rio Grande | 7/18/2020 | 85.69% | 75.00% | 68.65% |
| Southern | Rio Grande | 7/25/2020 | 85.26% | 74.65% | 73.99% |
| Southern | Rio Grande | 8/1/2020 | 86.58% | 79.06% | 69.58% |
| Southern | Rio Grande | 8/8/2020 | 85.21% | 86.08% | 71.05% |
| Southern | Rio Grande | 8/15/2020 | 88.28% | 89.10% | 74.77% |
| Southern | Rio Grande | 8/22/2020 | 89.16% | 93.69% | 77.70% |
| Southern | South Florida | 1/4/2020 | 91.89% | 91.07% | 84.43% |
| Southern | South Florida | 1/11/2020 | 91.12% | 88.70% | 84.90% |
| Southern | South Florida | 1/18/2020 | 93.19% | 87.56% | 86.37% |
| Southern | South Florida | 1/25/2020 | 91.71% | 88.87% | 86.17% |
| Southern | South Florida | 2/1/2020 | 90.94% | 87.46% | 86.83% |
| Southern | South Florida | 2/8/2020 | 90.57% | 89.29% | 85.75% |
| Southern | South Florida | 2/15/2020 | 92.49% | 89.49% | 86.84% |
| Southern | South Florida | 2/22/2020 | 92.55% | 91.78% | 87.89% |
| Southern | South Florida | 2/29/2020 | 93.24% | 90.24% | 85.82% |
| Southern | South Florida | 3/7/2020 | 92.29% | 90.49% | 83.10% |
| Southern | South Florida | 3/14/2020 | 92.66% | 91.24% | 82.91% |
| Southern | South Florida | 3/21/2020 | 92.65% | 92.00% | 84.78% |
| Southern | South Florida | 3/28/2020 | 92.42% | 94.00% | 78.10% |
| Southern | South Florida | 4/1/2020 | 92.73% | 91.18% | 86.47% |
| Southern | South Florida | 4/4/2020 | 91.43% | 93.30% | 85.13% |
| Southern | South Florida | 4/11/2020 | 90.58% | 93.30% | 81.06% |
| Southern | South Florida | 4/18/2020 | 91.84% | 91.88% | 79.50% |
| Southern | South Florida | 4/25/2020 | 91.80% | 89.50% | 81.66% |

USPS00002260_District

| Southern | South Florida | 5/2/2020 | 91.79% | 92.27% | 79.69% |
|----------|---------------|----------|--------|--------|--------|
| Southern | South Florida | 5/9/2020 | 88.90% | 90.66% | 71.32% |
| Southern | South Florida | 5/16/2020 | 90.98% | 90.61% | 71.75% |
| Southern | South Florida | 5/23/2020 | 92.11% | 86.73% | 74.64% |
| Southern | South Florida | 5/30/2020 | 89.44% | 90.38% | 80.08% |
| Southern | South Florida | 6/6/2020 | 90.64% | 89.18% | 68.24% |
| Southern | South Florida | 6/13/2020 | 91.65% | 90.46% | 86.68% |
| Southern | South Florida | 6/20/2020 | 89.60% | 88.62% | 82.72% |
| Southern | South Florida | 6/27/2020 | 89.11% | 92.28% | 80.13% |
| Southern | South Florida | 7/1/2020 | 91.77% | 91.19% | 77.48% |
| Southern | South Florida | 7/4/2020 | 90.57% | 89.04% | 76.72% |
| Southern | South Florida | 7/11/2020 | 85.21% | 82.13% | 70.95% |
| Southern | South Florida | 7/18/2020 | 77.95% | 78.42% | 67.67% |
| Southern | South Florida | 7/25/2020 | 84.11% | 81.30% | 69.12% |
| Southern | South Florida | 8/1/2020 | 80.16% | 78.38% | 65.64% |
| Southern | South Florida | 8/8/2020 | 79.67% | 79.57% | 71.66% |
| Southern | South Florida | 8/15/2020 | 80.82% | 79.62% | 68.76% |
| Southern | South Florida | 8/22/2020 | 85.47% | 82.99% | 73.90% |
| Southern | Suncoast | 1/4/2020 | 90.93% | 89.27% | 84.10% |
| Southern | Suncoast | 1/11/2020 | 91.40% | 85.89% | 84.60% |
| Southern | Suncoast | 1/18/2020 | 93.29% | 88.91% | 87.98% |
| Southern | Suncoast | 1/25/2020 | 90.57% | 89.67% | 87.50% |
| Southern | Suncoast | 2/1/2020 | 92.54% | 91.50% | 89.27% |
| Southern | Suncoast | 2/8/2020 | 92.78% | 91.89% | 90.66% |
| Southern | Suncoast | 2/15/2020 | 94.29% | 92.73% | 88.97% |
| Southern | Suncoast | 2/22/2020 | 93.59% | 92.27% | 87.65% |
| Southern | Suncoast | 2/29/2020 | 93.67% | 92.43% | 89.63% |
| Southern | Suncoast | 3/7/2020 | 92.75% | 91.19% | 85.61% |
| Southern | Suncoast | 3/14/2020 | 92.36% | 90.79% | 88.02% |
| Southern | Suncoast | 3/21/2020 | 93.47% | 92.44% | 85.52% |
| Southern | Suncoast | 3/28/2020 | 92.96% | 94.83% | 89.79% |
| Southern | Suncoast | 4/1/2020 | 93.64% | 92.50% | 83.21% |
| Southern | Suncoast | 4/4/2020 | 92.58% | 95.09% | 89.82% |
| Southern | Suncoast | 4/11/2020 | 92.31% | 94.08% | 80.63% |
| Southern | Suncoast | 4/18/2020 | 93.00% | 92.42% | 87.14% |
| Southern | Suncoast | 4/25/2020 | 92.65% | 91.88% | 85.63% |
| Southern | Suncoast | 5/2/2020 | 91.52% | 93.63% | 85.11% |
| Southern | Suncoast | 5/9/2020 | 90.24% | 90.84% | 70.29% |
| Southern | Suncoast | 5/16/2020 | 92.46% | 93.50% | 80.25% |
| Southern | Suncoast | 5/23/2020 | 93.59% | 91.61% | 83.75% |
| Southern | Suncoast | 5/30/2020 | 90.66% | 91.17% | 85.01% |
| Southern | Suncoast | 6/6/2020 | 91.21% | 90.04% | 85.03% |
| Southern | Suncoast | 6/13/2020 | 92.97% | 91.59% | 89.06% |
| Southern | Suncoast | 6/20/2020 | 90.90% | 90.30% | 82.88% |
| Southern | Suncoast | 6/27/2020 | 90.56% | 91.03% | 74.17% |
| Southern | Suncoast | 7/1/2020 | 93.04% | 89.59% | 87.07% |
| Southern | Suncoast | 7/4/2020 | 89.54% | 88.91% | 83.65% |

USPS00002260_District

| Southern | Suncoast | 7/11/2020 | 80.09% | 76.97% | 79.92% |
|----------|----------|-----------|--------|--------|--------|
| Southern | Suncoast | 7/18/2020 | 75.24% | 70.29% | 72.52% |
| Southern | Suncoast | 7/25/2020 | 85.11% | 76.04% | 80.74% |
| Southern | Suncoast | 8/1/2020 | 85.30% | 83.34% | 75.11% |
| Southern | Suncoast | 8/8/2020 | 85.21% | 89.39% | 80.11% |
| Southern | Suncoast | 8/15/2020 | 89.27% | 89.23% | 79.03% |
| Southern | Suncoast | 8/22/2020 | 89.40% | 89.63% | 80.15% |
| Western | Alaska | 1/4/2020 | 89.12% | 89.95% | 77.51% |
| Western | Alaska | 1/11/2020 | 91.09% | 91.23% | 70.03% |
| Western | Alaska | 1/18/2020 | 92.57% | 92.92% | 87.30% |
| Western | Alaska | 1/25/2020 | 91.22% | 95.96% | 94.81% |
| Western | Alaska | 2/1/2020 | 90.77% | 95.96% | 92.22% |
| Western | Alaska | 2/8/2020 | 91.89% | 81.83% | 89.98% |
| Western | Alaska | 2/15/2020 | 93.62% | 82.09% | 82.84% |
| Western | Alaska | 2/22/2020 | 93.30% | 98.05% | 87.40% |
| Western | Alaska | 2/29/2020 | 92.97% | 96.95% | 90.65% |
| Western | Alaska | 3/7/2020 | 92.41% | 82.13% | 88.96% |
| Western | Alaska | 3/14/2020 | 92.02% | 90.51% | 91.68% |
| Western | Alaska | 3/21/2020 | 91.98% | 82.23% | 93.83% |
| Western | Alaska | 3/28/2020 | 91.79% | 98.65% | 94.61% |
| Western | Alaska | 4/1/2020 | 90.26% | 97.44% | 87.95% |
| Western | Alaska | 4/4/2020 | 92.88% | 63.97% | 82.56% |
| Western | Alaska | 4/11/2020 | 91.36% | 85.17% | 89.33% |
| Western | Alaska | 4/18/2020 | 91.79% | 85.33% | 93.03% |
| Western | Alaska | 4/25/2020 | 92.74% | 93.27% | 95.57% |
| Western | Alaska | 5/2/2020 | 92.00% | 96.59% | 84.45% |
| Western | Alaska | 5/9/2020 | 92.51% | 86.77% | 94.42% |
| Western | Alaska | 5/16/2020 | 92.31% | 84.57% | 94.22% |
| Western | Alaska | 5/23/2020 | 91.24% | 83.79% | 89.05% |
| Western | Alaska | 5/30/2020 | 91.29% | 97.20% | 93.93% |
| Western | Alaska | 6/6/2020 | 92.12% | 84.72% | 88.72% |
| Western | Alaska | 6/13/2020 | 92.14% | 98.43% | 91.14% |
| Western | Alaska | 6/20/2020 | 91.63% | 93.65% | 91.63% |
| Western | Alaska | 6/27/2020 | 91.79% | 97.65% | 94.91% |
| Western | Alaska | 7/1/2020 | 93.87% | 95.72% | 83.10% |
| Western | Alaska | 7/4/2020 | 90.82% | 93.84% | 77.28% |
| Western | Alaska | 7/11/2020 | 91.14% | 84.23% | 89.93% |
| Western | Alaska | 7/18/2020 | 88.31% | 98.32% | 86.89% |
| Western | Alaska | 7/25/2020 | 89.01% | 96.55% | 86.79% |
| Western | Alaska | 8/1/2020 | 89.67% | 85.73% | 84.11% |
| Western | Alaska | 8/8/2020 | 87.07% | 85.01% | 87.66% |
| Western | Alaska | 8/15/2020 | 86.51% | 83.98% | 87.43% |
| Western | Alaska | 8/22/2020 | 89.43% | 97.04% | 88.93% |
| Western | Arizona | 1/4/2020 | 91.44% | 90.90% | 87.48% |
| Western | Arizona | 1/11/2020 | 92.39% | 90.37% | 88.93% |
| Western | Arizona | 1/18/2020 | 93.78% | 91.48% | 91.61% |
| Western | Arizona | 1/25/2020 | 92.11% | 92.30% | 87.41% |

USPS00002260_District

| Western | Arizona | 2/1/2020 | 90.48% | 90.42% | 88.40% |
|---------|---------|----------|--------|--------|--------|
| Western | Arizona | 2/8/2020 | 91.36% | 91.31% | 91.33% |
| Western | Arizona | 2/15/2020 | 94.34% | 90.26% | 89.94% |
| Western | Arizona | 2/22/2020 | 91.43% | 89.61% | 86.20% |
| Western | Arizona | 2/29/2020 | 92.61% | 92.07% | 87.45% |
| Western | Arizona | 3/7/2020 | 90.79% | 90.45% | 83.11% |
| Western | Arizona | 3/14/2020 | 91.35% | 89.55% | 84.60% |
| Western | Arizona | 3/21/2020 | 92.27% | 92.62% | 84.98% |
| Western | Arizona | 3/28/2020 | 89.97% | 92.09% | 87.23% |
| Western | Arizona | 4/1/2020 | 91.24% | 91.02% | 84.14% |
| Western | Arizona | 4/4/2020 | 91.97% | 93.55% | 87.65% |
| Western | Arizona | 4/11/2020 | 91.69% | 92.97% | 85.42% |
| Western | Arizona | 4/18/2020 | 92.55% | 93.66% | 87.24% |
| Western | Arizona | 4/25/2020 | 90.97% | 92.85% | 79.71% |
| Western | Arizona | 5/2/2020 | 92.05% | 91.56% | 83.51% |
| Western | Arizona | 5/9/2020 | 90.75% | 91.29% | 78.45% |
| Western | Arizona | 5/16/2020 | 92.78% | 93.19% | 82.85% |
| Western | Arizona | 5/23/2020 | 93.18% | 93.25% | 80.82% |
| Western | Arizona | 5/30/2020 | 91.26% | 93.55% | 90.11% |
| Western | Arizona | 6/6/2020 | 91.18% | 93.47% | 83.96% |
| Western | Arizona | 6/13/2020 | 91.57% | 94.29% | 87.73% |
| Western | Arizona | 6/20/2020 | 91.43% | 91.39% | 75.74% |
| Western | Arizona | 6/27/2020 | 90.76% | 92.22% | 89.36% |
| Western | Arizona | 7/1/2020 | 92.34% | 92.52% | 89.27% |
| Western | Arizona | 7/4/2020 | 92.22% | 91.81% | 78.46% |
| Western | Arizona | 7/11/2020 | 86.72% | 85.59% | 81.28% |
| Western | Arizona | 7/18/2020 | 86.82% | 84.44% | 75.31% |
| Western | Arizona | 7/25/2020 | 87.20% | 88.29% | 83.38% |
| Western | Arizona | 8/1/2020 | 87.37% | 87.46% | 82.52% |
| Western | Arizona | 8/8/2020 | 87.64% | 91.10% | 74.70% |
| Western | Arizona | 8/15/2020 | 88.72% | 92.75% | 81.88% |
| Western | Arizona | 8/22/2020 | 89.74% | 93.86% | 79.93% |
| Western | Central Plains | 1/4/2020 | 93.81% | 94.29% | 87.66% |
| Western | Central Plains | 1/11/2020 | 92.81% | 94.03% | 90.20% |
| Western | Central Plains | 1/18/2020 | 95.13% | 90.56% | 89.51% |
| Western | Central Plains | 1/25/2020 | 90.74% | 95.15% | 90.90% |
| Western | Central Plains | 2/1/2020 | 93.46% | 95.09% | 89.33% |
| Western | Central Plains | 2/8/2020 | 94.18% | 96.10% | 93.70% |
| Western | Central Plains | 2/15/2020 | 96.17% | 95.44% | 93.72% |
| Western | Central Plains | 2/22/2020 | 95.57% | 96.63% | 93.35% |
| Western | Central Plains | 2/29/2020 | 95.07% | 88.53% | 92.05% |
| Western | Central Plains | 3/7/2020 | 93.98% | 94.78% | 91.40% |
| Western | Central Plains | 3/14/2020 | 95.16% | 95.87% | 91.60% |
| Western | Central Plains | 3/21/2020 | 94.95% | 95.58% | 90.45% |
| Western | Central Plains | 3/28/2020 | 95.70% | 96.44% | 91.76% |
| Western | Central Plains | 4/1/2020 | 94.32% | 95.90% | 91.03% |
| Western | Central Plains | 4/4/2020 | 93.73% | 88.73% | 91.65% |

USPS00002260_District

| Western | Central Plains | 4/11/2020 | 93.37% | 96.51% | 89.53% |
|---------|----------------|-----------|--------|--------|--------|
| Western | Central Plains | 4/18/2020 | 94.35% | 96.01% | 91.79% |
| Western | Central Plains | 4/25/2020 | 90.93% | 95.95% | 82.74% |
| Western | Central Plains | 5/2/2020 | 92.00% | 87.64% | 89.03% |
| Western | Central Plains | 5/9/2020 | 92.31% | 94.15% | 86.45% |
| Western | Central Plains | 5/16/2020 | 94.04% | 87.67% | 89.56% |
| Western | Central Plains | 5/23/2020 | 95.32% | 93.74% | 90.26% |
| Western | Central Plains | 5/30/2020 | 91.89% | 93.88% | 85.47% |
| Western | Central Plains | 6/6/2020 | 93.00% | 93.79% | 88.11% |
| Western | Central Plains | 6/13/2020 | 94.40% | 94.37% | 88.46% |
| Western | Central Plains | 6/20/2020 | 94.57% | 94.76% | 88.82% |
| Western | Central Plains | 6/27/2020 | 94.18% | 96.12% | 86.37% |
| Western | Central Plains | 7/1/2020 | 93.28% | 92.00% | 88.71% |
| Western | Central Plains | 7/4/2020 | 93.40% | 88.52% | 83.72% |
| Western | Central Plains | 7/11/2020 | 88.97% | 92.17% | 88.75% |
| Western | Central Plains | 7/18/2020 | 85.62% | 89.39% | 86.77% |
| Western | Central Plains | 7/25/2020 | 87.94% | 93.09% | 85.38% |
| Western | Central Plains | 8/1/2020 | 88.67% | 84.60% | 82.95% |
| Western | Central Plains | 8/8/2020 | 87.95% | 92.40% | 81.62% |
| Western | Central Plains | 8/15/2020 | 86.90% | 92.99% | 87.48% |
| Western | Central Plains | 8/22/2020 | 87.00% | 94.80% | 88.08% |
| Western | Colorado/Wyoming | 1/4/2020 | 88.39% | 83.93% | 77.62% |
| Western | Colorado/Wyoming | 1/11/2020 | 87.00% | 84.89% | 87.05% |
| Western | Colorado/Wyoming | 1/18/2020 | 91.54% | 87.33% | 82.45% |
| Western | Colorado/Wyoming | 1/25/2020 | 85.95% | 88.64% | 83.23% |
| Western | Colorado/Wyoming | 2/1/2020 | 80.11% | 81.16% | 88.65% |
| Western | Colorado/Wyoming | 2/8/2020 | 84.99% | 86.68% | 85.33% |
| Western | Colorado/Wyoming | 2/15/2020 | 89.54% | 86.40% | 87.92% |
| Western | Colorado/Wyoming | 2/22/2020 | 90.81% | 92.82% | 85.16% |
| Western | Colorado/Wyoming | 2/29/2020 | 91.51% | 90.65% | 81.02% |
| Western | Colorado/Wyoming | 3/7/2020 | 90.67% | 88.18% | 82.52% |
| Western | Colorado/Wyoming | 3/14/2020 | 88.70% | 88.70% | 80.24% |
| Western | Colorado/Wyoming | 3/21/2020 | 88.05% | 89.44% | 79.99% |
| Western | Colorado/Wyoming | 3/28/2020 | 88.28% | 91.24% | 77.79% |
| Western | Colorado/Wyoming | 4/1/2020 | 91.36% | 86.70% | 79.28% |
| Western | Colorado/Wyoming | 4/4/2020 | 86.13% | 82.23% | 59.28% |
| Western | Colorado/Wyoming | 4/11/2020 | 83.42% | 77.56% | 57.01% |
| Western | Colorado/Wyoming | 4/18/2020 | 86.07% | 87.32% | 58.10% |
| Western | Colorado/Wyoming | 4/25/2020 | 83.31% | 85.48% | 64.39% |
| Western | Colorado/Wyoming | 5/2/2020 | 87.76% | 87.82% | 60.23% |
| Western | Colorado/Wyoming | 5/9/2020 | 86.39% | 89.07% | 60.95% |
| Western | Colorado/Wyoming | 5/16/2020 | 88.50% | 91.99% | 76.63% |
| Western | Colorado/Wyoming | 5/23/2020 | 89.88% | 92.58% | 76.72% |
| Western | Colorado/Wyoming | 5/30/2020 | 89.26% | 94.41% | 75.58% |
| Western | Colorado/Wyoming | 6/6/2020 | 88.21% | 82.34% | 77.75% |
| Western | Colorado/Wyoming | 6/13/2020 | 87.71% | 89.24% | 77.63% |
| Western | Colorado/Wyoming | 6/20/2020 | 87.47% | 91.28% | 74.21% |

USPS00002260_District

| | | | | | |
|---|---|---|---|---|---|
| Western | Colorado/Wyoming | 6/27/2020 | 86.75% | 90.70% | 77.74% |
| Western | Colorado/Wyoming | 7/1/2020 | 88.49% | 89.54% | 76.57% |
| Western | Colorado/Wyoming | 7/4/2020 | 86.01% | 87.67% | 82.13% |
| Western | Colorado/Wyoming | 7/11/2020 | 81.98% | 76.38% | 64.21% |
| Western | Colorado/Wyoming | 7/18/2020 | 82.90% | 83.32% | 77.73% |
| Western | Colorado/Wyoming | 7/25/2020 | 83.92% | 86.28% | 61.84% |
| Western | Colorado/Wyoming | 8/1/2020 | 79.31% | 84.49% | 72.62% |
| Western | Colorado/Wyoming | 8/8/2020 | 80.54% | 86.69% | 69.32% |
| Western | Colorado/Wyoming | 8/15/2020 | 80.52% | 86.82% | 66.25% |
| Western | Colorado/Wyoming | 8/22/2020 | 84.51% | 92.04% | 76.80% |
| Western | Dakotas | 1/4/2020 | 91.47% | 91.30% | 86.24% |
| Western | Dakotas | 1/11/2020 | 91.89% | 87.84% | 86.15% |
| Western | Dakotas | 1/18/2020 | 90.67% | 90.58% | 85.28% |
| Western | Dakotas | 1/25/2020 | 90.81% | 94.24% | 88.69% |
| Western | Dakotas | 2/1/2020 | 92.19% | 92.89% | 90.51% |
| Western | Dakotas | 2/8/2020 | 92.82% | 94.26% | 90.92% |
| Western | Dakotas | 2/15/2020 | 94.58% | 92.97% | 88.88% |
| Western | Dakotas | 2/22/2020 | 93.85% | 95.54% | 90.63% |
| Western | Dakotas | 2/29/2020 | 94.45% | 94.41% | 89.68% |
| Western | Dakotas | 3/7/2020 | 93.79% | 94.71% | 88.59% |
| Western | Dakotas | 3/14/2020 | 93.80% | 95.03% | 90.12% |
| Western | Dakotas | 3/21/2020 | 94.36% | 95.27% | 85.71% |
| Western | Dakotas | 3/28/2020 | 93.59% | 94.58% | 87.04% |
| Western | Dakotas | 4/1/2020 | 94.58% | 94.49% | 85.42% |
| Western | Dakotas | 4/4/2020 | 93.57% | 96.12% | 91.21% |
| Western | Dakotas | 4/11/2020 | 93.03% | 95.55% | 87.28% |
| Western | Dakotas | 4/18/2020 | 94.25% | 94.35% | 86.95% |
| Western | Dakotas | 4/25/2020 | 93.87% | 96.01% | 86.97% |
| Western | Dakotas | 5/2/2020 | 93.73% | 94.01% | 87.87% |
| Western | Dakotas | 5/9/2020 | 92.41% | 92.18% | 87.11% |
| Western | Dakotas | 5/16/2020 | 94.03% | 95.03% | 87.75% |
| Western | Dakotas | 5/23/2020 | 94.90% | 92.86% | 85.34% |
| Western | Dakotas | 5/30/2020 | 92.40% | 94.44% | 85.75% |
| Western | Dakotas | 6/6/2020 | 93.69% | 94.85% | 89.69% |
| Western | Dakotas | 6/13/2020 | 94.65% | 94.40% | 89.55% |
| Western | Dakotas | 6/20/2020 | 93.85% | 93.73% | 89.15% |
| Western | Dakotas | 6/27/2020 | 93.42% | 93.15% | 88.22% |
| Western | Dakotas | 7/1/2020 | 94.00% | 94.50% | 87.16% |
| Western | Dakotas | 7/4/2020 | 92.57% | 88.03% | 89.44% |
| Western | Dakotas | 7/11/2020 | 91.21% | 87.45% | 87.00% |
| Western | Dakotas | 7/18/2020 | 89.34% | 90.99% | 84.63% |
| Western | Dakotas | 7/25/2020 | 90.73% | 90.70% | 78.47% |
| Western | Dakotas | 8/1/2020 | 90.94% | 90.58% | 83.54% |
| Western | Dakotas | 8/8/2020 | 89.74% | 90.36% | 79.98% |
| Western | Dakotas | 8/15/2020 | 91.20% | 91.15% | 85.07% |
| Western | Dakotas | 8/22/2020 | 92.97% | 92.88% | 80.20% |
| Western | Hawkeye | 1/4/2020 | 93.25% | 94.09% | 91.42% |

USPS00002260_District

| Western | Hawkeye | 1/11/2020 | 91.69% | 90.45% | 91.58% |
|---------|---------|-----------|--------|--------|--------|
| Western | Hawkeye | 1/18/2020 | 90.65% | 91.03% | 77.93% |
| Western | Hawkeye | 1/25/2020 | 92.77% | 93.84% | 82.88% |
| Western | Hawkeye | 2/1/2020 | 92.51% | 93.48% | 94.08% |
| Western | Hawkeye | 2/8/2020 | 93.65% | 94.28% | 91.72% |
| Western | Hawkeye | 2/15/2020 | 93.22% | 95.63% | 87.96% |
| Western | Hawkeye | 2/22/2020 | 93.50% | 95.99% | 91.21% |
| Western | Hawkeye | 2/29/2020 | 94.35% | 95.59% | 90.56% |
| Western | Hawkeye | 3/7/2020 | 92.68% | 95.99% | 90.46% |
| Western | Hawkeye | 3/14/2020 | 93.65% | 95.93% | 91.18% |
| Western | Hawkeye | 3/21/2020 | 93.57% | 95.56% | 91.33% |
| Western | Hawkeye | 3/28/2020 | 94.03% | 96.01% | 90.60% |
| Western | Hawkeye | 4/1/2020 | 94.35% | 96.65% | 92.98% |
| Western | Hawkeye | 4/4/2020 | 94.04% | 96.70% | 90.38% |
| Western | Hawkeye | 4/11/2020 | 92.92% | 96.09% | 91.56% |
| Western | Hawkeye | 4/18/2020 | 94.64% | 96.41% | 92.60% |
| Western | Hawkeye | 4/25/2020 | 93.95% | 96.95% | 87.97% |
| Western | Hawkeye | 5/2/2020 | 93.15% | 94.86% | 89.57% |
| Western | Hawkeye | 5/9/2020 | 92.25% | 94.13% | 87.58% |
| Western | Hawkeye | 5/16/2020 | 94.00% | 94.41% | 90.46% |
| Western | Hawkeye | 5/23/2020 | 92.83% | 94.62% | 90.84% |
| Western | Hawkeye | 5/30/2020 | 93.80% | 94.57% | 90.37% |
| Western | Hawkeye | 6/6/2020 | 93.00% | 94.90% | 89.93% |
| Western | Hawkeye | 6/13/2020 | 93.97% | 95.93% | 87.89% |
| Western | Hawkeye | 6/20/2020 | 92.94% | 95.28% | 92.22% |
| Western | Hawkeye | 6/27/2020 | 92.60% | 95.17% | 81.83% |
| Western | Hawkeye | 7/1/2020 | 92.43% | 94.12% | 92.86% |
| Western | Hawkeye | 7/4/2020 | 92.28% | 93.22% | 83.66% |
| Western | Hawkeye | 7/11/2020 | 90.05% | 91.75% | 90.39% |
| Western | Hawkeye | 7/18/2020 | 88.48% | 92.42% | 87.66% |
| Western | Hawkeye | 7/25/2020 | 90.48% | 92.28% | 86.21% |
| Western | Hawkeye | 8/1/2020 | 88.41% | 92.05% | 81.16% |
| Western | Hawkeye | 8/8/2020 | 84.80% | 85.56% | 73.21% |
| Western | Hawkeye | 8/15/2020 | 89.96% | 92.18% | 84.27% |
| Western | Hawkeye | 8/22/2020 | 91.46% | 94.62% | 87.97% |
| Western | Mid-America | 1/4/2020 | 92.87% | 92.68% | 89.27% |
| Western | Mid-America | 1/11/2020 | 91.73% | 92.39% | 89.23% |
| Western | Mid-America | 1/18/2020 | 93.52% | 86.12% | 89.66% |
| Western | Mid-America | 1/25/2020 | 92.49% | 93.95% | 89.69% |
| Western | Mid-America | 2/1/2020 | 91.50% | 85.23% | 89.46% |
| Western | Mid-America | 2/8/2020 | 92.63% | 93.06% | 92.44% |
| Western | Mid-America | 2/15/2020 | 94.05% | 94.39% | 91.10% |
| Western | Mid-America | 2/22/2020 | 93.41% | 95.28% | 93.09% |
| Western | Mid-America | 2/29/2020 | 93.35% | 94.71% | 86.54% |
| Western | Mid-America | 3/7/2020 | 92.74% | 86.84% | 88.37% |
| Western | Mid-America | 3/14/2020 | 92.51% | 91.16% | 89.68% |
| Western | Mid-America | 3/21/2020 | 93.16% | 86.80% | 89.64% |

USPS00002260_District

| Western | Mid-America | 3/28/2020 | 93.77% | 94.13% | 90.19% |
|---------|-------------|-----------|--------|--------|--------|
| Western | Mid-America | 4/1/2020 | 93.40% | 91.43% | 85.01% |
| Western | Mid-America | 4/4/2020 | 93.59% | 87.90% | 88.08% |
| Western | Mid-America | 4/11/2020 | 91.47% | 95.05% | 89.77% |
| Western | Mid-America | 4/18/2020 | 93.14% | 93.93% | 88.85% |
| Western | Mid-America | 4/25/2020 | 92.15% | 91.71% | 86.33% |
| Western | Mid-America | 5/2/2020 | 92.13% | 85.68% | 83.58% |
| Western | Mid-America | 5/9/2020 | 91.20% | 92.55% | 81.53% |
| Western | Mid-America | 5/16/2020 | 92.48% | 94.80% | 82.06% |
| Western | Mid-America | 5/23/2020 | 93.25% | 91.59% | 80.92% |
| Western | Mid-America | 5/30/2020 | 90.14% | 90.21% | 79.43% |
| Western | Mid-America | 6/6/2020 | 91.12% | 83.56% | 80.27% |
| Western | Mid-America | 6/13/2020 | 90.75% | 92.63% | 82.25% |
| Western | Mid-America | 6/20/2020 | 91.73% | 89.13% | 83.35% |
| Western | Mid-America | 6/27/2020 | 91.34% | 93.82% | 85.05% |
| Western | Mid-America | 7/1/2020 | 91.03% | 87.84% | 80.23% |
| Western | Mid-America | 7/4/2020 | 90.57% | 82.67% | 76.49% |
| Western | Mid-America | 7/11/2020 | 85.22% | 85.28% | 74.74% |
| Western | Mid-America | 7/18/2020 | 87.49% | 87.01% | 77.86% |
| Western | Mid-America | 7/25/2020 | 87.05% | 88.47% | 79.40% |
| Western | Mid-America | 8/1/2020 | 86.23% | 74.01% | 71.75% |
| Western | Mid-America | 8/8/2020 | 83.85% | 86.77% | 79.93% |
| Western | Mid-America | 8/15/2020 | 88.83% | 88.73% | 77.62% |
| Western | Mid-America | 8/22/2020 | 90.06% | 92.21% | 81.72% |
| Western | Nevada Sierra | 1/4/2020 | 93.47% | 93.77% | 86.48% |
| Western | Nevada Sierra | 1/11/2020 | 93.61% | 92.92% | 81.50% |
| Western | Nevada Sierra | 1/18/2020 | 94.70% | 93.38% | 85.30% |
| Western | Nevada Sierra | 1/25/2020 | 93.02% | 95.19% | 86.21% |
| Western | Nevada Sierra | 2/1/2020 | 90.67% | 93.77% | 86.95% |
| Western | Nevada Sierra | 2/8/2020 | 91.93% | 95.24% | 85.65% |
| Western | Nevada Sierra | 2/15/2020 | 94.84% | 93.73% | 89.69% |
| Western | Nevada Sierra | 2/22/2020 | 94.59% | 96.75% | 89.68% |
| Western | Nevada Sierra | 2/29/2020 | 95.14% | 95.02% | 89.43% |
| Western | Nevada Sierra | 3/7/2020 | 92.78% | 93.56% | 81.77% |
| Western | Nevada Sierra | 3/14/2020 | 93.11% | 94.91% | 88.91% |
| Western | Nevada Sierra | 3/21/2020 | 90.78% | 95.53% | 84.31% |
| Western | Nevada Sierra | 3/28/2020 | 93.50% | 96.23% | 89.14% |
| Western | Nevada Sierra | 4/1/2020 | 94.86% | 94.08% | 91.21% |
| Western | Nevada Sierra | 4/4/2020 | 94.29% | 95.48% | 85.80% |
| Western | Nevada Sierra | 4/11/2020 | 92.61% | 94.63% | 77.14% |
| Western | Nevada Sierra | 4/18/2020 | 94.00% | 94.77% | 80.78% |
| Western | Nevada Sierra | 4/25/2020 | 93.96% | 94.12% | 79.30% |
| Western | Nevada Sierra | 5/2/2020 | 93.31% | 93.23% | 78.43% |
| Western | Nevada Sierra | 5/9/2020 | 91.40% | 94.49% | 73.97% |
| Western | Nevada Sierra | 5/16/2020 | 93.80% | 95.39% | 79.77% |
| Western | Nevada Sierra | 5/23/2020 | 93.51% | 94.16% | 78.80% |
| Western | Nevada Sierra | 5/30/2020 | 93.40% | 96.04% | 88.87% |

USPS00002260_District

| Western | Nevada Sierra | 6/6/2020 | 94.16% | 95.33% | 79.78% |
|---------|---------------|----------|--------|--------|--------|
| Western | Nevada Sierra | 6/13/2020 | 94.39% | 94.54% | 81.39% |
| Western | Nevada Sierra | 6/20/2020 | 93.73% | 94.73% | 76.47% |
| Western | Nevada Sierra | 6/27/2020 | 91.03% | 94.94% | 82.83% |
| Western | Nevada Sierra | 7/1/2020 | 91.15% | 92.29% | 88.98% |
| Western | Nevada Sierra | 7/4/2020 | 93.29% | 87.84% | 76.95% |
| Western | Nevada Sierra | 7/11/2020 | 91.50% | 93.42% | 78.57% |
| Western | Nevada Sierra | 7/18/2020 | 89.27% | 92.14% | 78.19% |
| Western | Nevada Sierra | 7/25/2020 | 88.43% | 91.85% | 71.41% |
| Western | Nevada Sierra | 8/1/2020 | 87.59% | 90.41% | 75.00% |
| Western | Nevada Sierra | 8/8/2020 | 88.44% | 91.67% | 67.10% |
| Western | Nevada Sierra | 8/15/2020 | 89.21% | 91.23% | 75.80% |
| Western | Nevada Sierra | 8/22/2020 | 90.43% | 92.61% | 78.85% |
| Western | Northland | 1/4/2020 | 89.01% | 92.37% | 88.59% |
| Western | Northland | 1/11/2020 | 86.78% | 89.56% | 89.32% |
| Western | Northland | 1/18/2020 | 90.09% | 84.53% | 88.25% |
| Western | Northland | 1/25/2020 | 88.36% | 92.31% | 88.21% |
| Western | Northland | 2/1/2020 | 89.04% | 86.63% | 87.39% |
| Western | Northland | 2/8/2020 | 90.77% | 93.86% | 91.54% |
| Western | Northland | 2/15/2020 | 92.81% | 94.81% | 88.37% |
| Western | Northland | 2/22/2020 | 91.56% | 94.30% | 88.69% |
| Western | Northland | 2/29/2020 | 92.33% | 87.84% | 83.08% |
| Western | Northland | 3/7/2020 | 90.74% | 94.84% | 91.94% |
| Western | Northland | 3/14/2020 | 89.95% | 95.49% | 89.46% |
| Western | Northland | 3/21/2020 | 91.48% | 95.80% | 91.63% |
| Western | Northland | 3/28/2020 | 90.91% | 96.44% | 84.27% |
| Western | Northland | 4/1/2020 | 93.54% | 96.00% | 87.80% |
| Western | Northland | 4/4/2020 | 90.68% | 89.12% | 91.32% |
| Western | Northland | 4/11/2020 | 90.17% | 96.32% | 89.40% |
| Western | Northland | 4/18/2020 | 91.46% | 95.08% | 88.25% |
| Western | Northland | 4/25/2020 | 93.28% | 94.47% | 78.57% |
| Western | Northland | 5/2/2020 | 90.08% | 86.83% | 86.39% |
| Western | Northland | 5/9/2020 | 91.30% | 93.54% | 87.92% |
| Western | Northland | 5/16/2020 | 91.74% | 95.33% | 82.63% |
| Western | Northland | 5/23/2020 | 92.34% | 92.13% | 85.64% |
| Western | Northland | 5/30/2020 | 86.11% | 92.60% | 74.23% |
| Western | Northland | 6/6/2020 | 88.64% | 85.73% | 85.92% |
| Western | Northland | 6/13/2020 | 92.12% | 93.74% | 86.74% |
| Western | Northland | 6/20/2020 | 90.63% | 92.16% | 87.20% |
| Western | Northland | 6/27/2020 | 87.53% | 86.68% | 88.15% |
| Western | Northland | 7/1/2020 | 89.34% | 93.30% | 74.95% |
| Western | Northland | 7/4/2020 | 91.24% | 88.99% | 84.94% |
| Western | Northland | 7/11/2020 | 84.31% | 87.02% | 81.56% |
| Western | Northland | 7/18/2020 | 75.49% | 86.80% | 85.87% |
| Western | Northland | 7/25/2020 | 82.85% | 88.31% | 80.49% |
| Western | Northland | 8/1/2020 | 80.13% | 81.95% | 79.68% |
| Western | Northland | 8/8/2020 | 79.91% | 86.30% | 73.93% |

USPS00002260_District

| Western | Northland | 8/15/2020 | 84.33% | 88.81% | 80.69% |
|---|---|---|---|---|---|
| Western | Northland | 8/22/2020 | 84.85% | 91.22% | 73.66% |
| Western | Portland | 1/4/2020 | 92.92% | 93.23% | 90.19% |
| Western | Portland | 1/11/2020 | 89.06% | 91.07% | 81.94% |
| Western | Portland | 1/18/2020 | 93.27% | 92.87% | 89.76% |
| Western | Portland | 1/25/2020 | 91.19% | 93.75% | 94.41% |
| Western | Portland | 2/1/2020 | 90.93% | 93.74% | 90.35% |
| Western | Portland | 2/8/2020 | 92.82% | 94.51% | 94.11% |
| Western | Portland | 2/15/2020 | 94.69% | 94.54% | 94.45% |
| Western | Portland | 2/22/2020 | 93.54% | 95.20% | 90.15% |
| Western | Portland | 2/29/2020 | 94.06% | 95.15% | 91.94% |
| Western | Portland | 3/7/2020 | 93.08% | 94.51% | 92.30% |
| Western | Portland | 3/14/2020 | 92.31% | 94.39% | 89.05% |
| Western | Portland | 3/21/2020 | 92.95% | 95.45% | 88.33% |
| Western | Portland | 3/28/2020 | 92.16% | 95.10% | 85.25% |
| Western | Portland | 4/1/2020 | 93.26% | 96.35% | 87.44% |
| Western | Portland | 4/4/2020 | 90.68% | 96.56% | 93.90% |
| Western | Portland | 4/11/2020 | 90.47% | 95.75% | 87.72% |
| Western | Portland | 4/18/2020 | 92.51% | 96.12% | 87.87% |
| Western | Portland | 4/25/2020 | 91.41% | 96.28% | 88.34% |
| Western | Portland | 5/2/2020 | 90.94% | 93.98% | 87.61% |
| Western | Portland | 5/9/2020 | 89.05% | 94.33% | 82.97% |
| Western | Portland | 5/16/2020 | 92.15% | 95.23% | 85.25% |
| Western | Portland | 5/23/2020 | 92.32% | 93.81% | 88.96% |
| Western | Portland | 5/30/2020 | 91.80% | 94.39% | 87.26% |
| Western | Portland | 6/6/2020 | 91.61% | 94.70% | 89.93% |
| Western | Portland | 6/13/2020 | 92.16% | 94.91% | 86.89% |
| Western | Portland | 6/20/2020 | 91.46% | 94.10% | 89.11% |
| Western | Portland | 6/27/2020 | 90.19% | 93.83% | 78.29% |
| Western | Portland | 7/1/2020 | 92.78% | 92.23% | 94.66% |
| Western | Portland | 7/4/2020 | 90.60% | 89.07% | 86.43% |
| Western | Portland | 7/11/2020 | 87.71% | 92.49% | 82.74% |
| Western | Portland | 7/18/2020 | 88.11% | 92.76% | 83.88% |
| Western | Portland | 7/25/2020 | 86.76% | 93.16% | 74.42% |
| Western | Portland | 8/1/2020 | 87.67% | 91.62% | 82.51% |
| Western | Portland | 8/8/2020 | 86.40% | 92.49% | 80.24% |
| Western | Portland | 8/15/2020 | 88.76% | 94.38% | 76.32% |
| Western | Portland | 8/22/2020 | 89.60% | 94.12% | 82.24% |
| Western | Salt Lake City | 1/4/2020 | 91.25% | 90.95% | 84.94% |
| Western | Salt Lake City | 1/11/2020 | 92.10% | 92.81% | 88.87% |
| Western | Salt Lake City | 1/18/2020 | 92.63% | 92.44% | 86.75% |
| Western | Salt Lake City | 1/25/2020 | 91.01% | 94.68% | 90.38% |
| Western | Salt Lake City | 2/1/2020 | 91.68% | 93.85% | 85.30% |
| Western | Salt Lake City | 2/8/2020 | 91.30% | 93.71% | 89.17% |
| Western | Salt Lake City | 2/15/2020 | 93.54% | 91.77% | 90.01% |
| Western | Salt Lake City | 2/22/2020 | 93.66% | 95.84% | 88.51% |
| Western | Salt Lake City | 2/29/2020 | 93.33% | 95.48% | 89.29% |

USPS00002260_District

| Western | Salt Lake City | 3/7/2020 | 91.79% | 94.37% | 91.53% |
|---------|----------------|----------|--------|--------|--------|
| Western | Salt Lake City | 3/14/2020 | 90.52% | 94.09% | 88.93% |
| Western | Salt Lake City | 3/21/2020 | 89.85% | 95.27% | 83.02% |
| Western | Salt Lake City | 3/28/2020 | 92.13% | 93.99% | 83.29% |
| Western | Salt Lake City | 4/1/2020 | 90.76% | 92.50% | 75.97% |
| Western | Salt Lake City | 4/4/2020 | 92.67% | 93.25% | 72.05% |
| Western | Salt Lake City | 4/11/2020 | 85.84% | 95.39% | 81.86% |
| Western | Salt Lake City | 4/18/2020 | 90.82% | 93.56% | 83.62% |
| Western | Salt Lake City | 4/25/2020 | 91.05% | 94.79% | 74.65% |
| Western | Salt Lake City | 5/2/2020 | 89.40% | 94.09% | 72.41% |
| Western | Salt Lake City | 5/9/2020 | 88.21% | 92.30% | 70.63% |
| Western | Salt Lake City | 5/16/2020 | 92.26% | 91.69% | 78.41% |
| Western | Salt Lake City | 5/23/2020 | 92.52% | 93.61% | 78.85% |
| Western | Salt Lake City | 5/30/2020 | 90.33% | 94.59% | 80.09% |
| Western | Salt Lake City | 6/6/2020 | 90.60% | 93.32% | 76.58% |
| Western | Salt Lake City | 6/13/2020 | 91.55% | 93.65% | 84.30% |
| Western | Salt Lake City | 6/20/2020 | 90.75% | 93.44% | 84.10% |
| Western | Salt Lake City | 6/27/2020 | 89.95% | 90.65% | 88.07% |
| Western | Salt Lake City | 7/1/2020 | 91.95% | 92.29% | 84.17% |
| Western | Salt Lake City | 7/4/2020 | 88.55% | 86.78% | 77.79% |
| Western | Salt Lake City | 7/11/2020 | 86.29% | 90.70% | 85.71% |
| Western | Salt Lake City | 7/18/2020 | 86.69% | 90.73% | 85.81% |
| Western | Salt Lake City | 7/25/2020 | 87.91% | 91.10% | 74.52% |
| Western | Salt Lake City | 8/1/2020 | 86.71% | 91.41% | 82.42% |
| Western | Salt Lake City | 8/8/2020 | 85.74% | 90.29% | 70.94% |
| Western | Salt Lake City | 8/15/2020 | 88.77% | 92.11% | 79.91% |
| Western | Salt Lake City | 8/22/2020 | 89.90% | 94.31% | 79.92% |
| Western | Seattle | 1/4/2020 | 92.83% | 92.34% | 88.39% |
| Western | Seattle | 1/11/2020 | 89.53% | 90.61% | 89.47% |
| Western | Seattle | 1/18/2020 | 93.67% | 93.62% | 89.58% |
| Western | Seattle | 1/25/2020 | 90.67% | 93.92% | 91.16% |
| Western | Seattle | 2/1/2020 | 89.66% | 93.80% | 87.70% |
| Western | Seattle | 2/8/2020 | 90.39% | 94.89% | 94.35% |
| Western | Seattle | 2/15/2020 | 94.33% | 94.47% | 93.29% |
| Western | Seattle | 2/22/2020 | 92.70% | 94.67% | 94.06% |
| Western | Seattle | 2/29/2020 | 92.71% | 94.87% | 90.51% |
| Western | Seattle | 3/7/2020 | 92.21% | 94.31% | 90.67% |
| Western | Seattle | 3/14/2020 | 91.72% | 95.09% | 88.77% |
| Western | Seattle | 3/21/2020 | 92.42% | 95.23% | 89.14% |
| Western | Seattle | 3/28/2020 | 91.12% | 96.30% | 85.75% |
| Western | Seattle | 4/1/2020 | 91.79% | 94.28% | 89.11% |
| Western | Seattle | 4/4/2020 | 91.48% | 96.26% | 85.71% |
| Western | Seattle | 4/11/2020 | 90.61% | 96.31% | 89.81% |
| Western | Seattle | 4/18/2020 | 91.89% | 96.21% | 88.09% |
| Western | Seattle | 4/25/2020 | 91.16% | 96.08% | 89.21% |
| Western | Seattle | 5/2/2020 | 90.60% | 95.07% | 88.16% |
| Western | Seattle | 5/9/2020 | 88.35% | 95.27% | 83.71% |

USPS00002260_District

| Western | Seattle | 5/16/2020 | 92.23% | 95.11% | 85.26% |
|---------|---------|-----------|--------|--------|--------|
| Western | Seattle | 5/23/2020 | 91.90% | 92.78% | 85.66% |
| Western | Seattle | 5/30/2020 | 90.66% | 94.16% | 87.13% |
| Western | Seattle | 6/6/2020 | 91.69% | 94.33% | 81.82% |
| Western | Seattle | 6/13/2020 | 91.51% | 95.10% | 87.97% |
| Western | Seattle | 6/20/2020 | 91.50% | 92.78% | 80.46% |
| Western | Seattle | 6/27/2020 | 91.58% | 94.19% | 93.81% |
| Western | Seattle | 7/1/2020 | 91.59% | 93.77% | 92.84% |
| Western | Seattle | 7/4/2020 | 91.85% | 93.38% | 80.78% |
| Western | Seattle | 7/11/2020 | 85.75% | 94.10% | 87.05% |
| Western | Seattle | 7/18/2020 | 81.32% | 80.55% | 82.38% |
| Western | Seattle | 7/25/2020 | 86.66% | 92.23% | 78.34% |
| Western | Seattle | 8/1/2020 | 84.20% | 89.47% | 75.81% |
| Western | Seattle | 8/8/2020 | 75.89% | 90.99% | 81.31% |
| Western | Seattle | 8/15/2020 | 75.85% | 90.31% | 79.88% |
| Western | Seattle | 8/22/2020 | 77.91% | 91.75% | 88.24% |

USPS00002260_District

# Exhibit HH

United States Postal Service®                                                                            Quarter III
**Quarterly Performance for Single-Piece First-Class Mail®**                                              FY2020

*Overview*

Beginning FY2019 Q1, service performance for Single-Piece First-Class Mail® is measured through the USPS® internal measurement system. The system combines scanning of mailpieces by postal personnel at randomly selected collection and delivery points with in-process machine scans for all eligible mail to estimate total transit time for the mail. The total transit is comprised of three legs: collection to initial automated processing, known as First Mile; initial processing to final automated processing, known as Processing Duration; and final processing to delivery, known as Last Mile. The estimated transit-time is compared against Single-Piece First-Class Mail® service standards to determine the percent of mail delivered on time.

Scores prior to FY2019 Q1 were calculated via the External First-Class Mail® Measurement System (EXFC). EXFC was an external sampling system that measured the time it took from deposit of mail into a collection box or lobby chute until its delivery to a home or business.

Single-Piece First-Class Mail® parcels were classified as a competitive product effective for pieces mailed on or after September 3, 2017; therefore, Single-Piece First-Class Mail® parcel results are no longer included in Single-Piece First-Class Mail® reporting.

*Limitations*

Single piece mail that is first observed in incoming processing operations rather than the expected outgoing processing operations is referred to as First Processing Operation Type 2 mail, or FPO2. The volume of FPO2 mail as a proportion of total single-piece volume observed in processing duration in Internal SPM is significantly higher than the proportion observed for pieces sampled in collection or associated from the retail channel, particularly for flats. This is likely due to the inclusion of commercial mail that is sorted to destination and begins processing in incoming sort operations but is not able to be identified as commercial mail. Because FPO2 mail generally experiences longer durations in First Mile than mail first observed in outgoing operations, the higher proportion of FPO2 mail led to scores which were not accurate. FPO2 volume proportions in single-piece processing duration have been weighted for reporting such that they are aligned with the volume proportions observed for pieces in the collection sampling process and retail stores to improve the measurement accuracy.

Sampling for most high-volume courtesy and business reply mail delivery points was not enabled during the quarter, resulting in very limited representation of the reply mail portion of Single-Piece First-Class Mail® letters/postcards in the Last Mile sample. Due to the very limited data available to measure the overall transit time for this mail, all of the courtesy and business reply mail were excluded from these results. It should be noted that the legacy system did not measure delivery to these delivery points either. This is a deviation to the plan, not a degradation in comparison to the legacy system.

*Performance Highlights*

In FY2020 Quarter 3, national Single-Piece First-Class Mail® Two-Day performance was 92.4 percent on time and national Three-To-Five Day performance was 81.4 percent on time. The Two-Day performance score was 1.5 points lower than the same period last year. The Three-To-Five-Day performance score was 5.1 points lower than the same period last year.

Nationally, at least 98.1 percent of mail across all service standards was delivered within the service standard plus three days in FY2020 Quarter 3.

In FY2020 Quarter 3 at the district level, there were not any districts that scored at or above the performance target of 96.50 for Two-Day. Dakotas had the highest Two-Day performance at 96.1 percent on time. Two-Day performance improved for 9 out of 67 districts compared to the same period last year. Hawkeye had the highest Three-To-Five-Day performance at 87.3 percent on time. Three-To-Five-Day performance improved for one district compared to the same period last year.

United States Postal Service®

**Quarterly Performance for Single-Piece First-Class Mail®**

Mailpieces Delivered Between 04/01/2020 and 06/30/2020

Quarter III
FY2020

| District | Overnight<br>Percent On Time | Two-Day<br>Percent On Time | Three-To-Five-Day<br>Percent On Time |
|---|---|---|---|
| **Capital Metro Area** | **N/A** | **92.0** | **82.2** |
| Atlanta | N/A | 92.1 | 83.5 |
| Baltimore | N/A | 88.9 | 73.6 |
| Capital | N/A | 88.9 | 81.4 |
| Greater South Carolina | N/A | 95.1 | 85.3 |
| Greensboro | N/A | 93.2 | 83.2 |
| Mid-Carolinas | N/A | 93.4 | 81.7 |
| Northern Virginia | N/A | 91.6 | 84.8 |
| Richmond | N/A | 91.0 | 80.3 |
| **Eastern Area** | **N/A** | **93.6** | **83.6** |
| Appalachian | N/A | 94.7 | 84.8 |
| Central Pennsylvania | N/A | 93.5 | 82.1 |
| Kentuckiana | N/A | 94.6 | 83.3 |
| Northern Ohio | N/A | 92.3 | 82.8 |
| Ohio Valley | N/A | 92.5 | 83.7 |
| Philadelphia Metro | N/A | 91.8 | 83.3 |
| South Jersey | N/A | 92.8 | 82.0 |
| Tennessee | N/A | 94.4 | 83.6 |
| Western New York | N/A | 95.2 | 84.0 |
| Western Pennsylvania | N/A | 95.7 | 86.7 |
| **Great Lakes Area** | **N/A** | **90.2** | **80.7** |
| Central Illinois | N/A | 91.8 | 82.0 |
| Chicago | N/A | 88.7 | 80.0 |
| Detroit | N/A | 73.5 | 64.7 |
| Gateway | N/A | 92.6 | 83.9 |
| Greater Indiana | N/A | 93.6 | 84.0 |
| Greater Michigan | N/A | 91.8 | 81.9 |
| Lakeland | N/A | 94.0 | 83.7 |
| **Northeast Area** | **N/A** | **88.3** | **73.8** |
| Albany | N/A | 93.6 | 83.0 |
| Caribbean | N/A | 90.0 | 67.5 |
| Connecticut Valley | N/A | 90.0 | 77.8 |
| Greater Boston | N/A | 90.9 | 77.8 |
| Long Island | N/A | 86.6 | 72.2 |
| New York | N/A | 68.4 | 53.6 |
| Northern New England | N/A | 94.0 | 76.5 |
| Northern New Jersey | N/A | 87.1 | 72.2 |
| Triboro | N/A | 74.5 | 60.9 |
| Westchester | N/A | 88.2 | 74.4 |
| **Pacific Area** | **N/A** | **92.9** | **80.8** |
| Bay-Valley | N/A | 93.4 | 84.0 |
| Honolulu | N/A | 92.1 | 61.1 |
| Los Angeles | N/A | 89.2 | 76.2 |
| Sacramento | N/A | 92.1 | 80.6 |
| San Diego | N/A | 94.0 | 79.8 |
| San Francisco | N/A | 93.7 | 84.6 |
| Santa Ana | N/A | 94.3 | 83.2 |
| Sierra Coastal | N/A | 93.5 | 82.1 |

United States Postal Service®
**Quarterly Performance for Single-Piece First-Class Mail®**
Mailpieces Delivered Between 04/01/2020 and 06/30/2020

Quarter III
FY2020

| District | Overnight Percent On Time | Two-Day Percent On Time | Three-To-Five-Day Percent On Time |
|---|---|---|---|
| **Southern Area** | **N/A** | **93.6** | **82.1** |
| Alabama | N/A | 93.1 | 82.2 |
| Arkansas | N/A | 95.2 | 84.7 |
| Dallas | N/A | 92.6 | 83.6 |
| Fort Worth | N/A | 92.0 | 81.1 |
| Gulf Atlantic | N/A | 94.5 | 80.9 |
| Houston | N/A | 92.1 | 79.6 |
| Louisiana | N/A | 93.1 | 80.9 |
| Mississippi | N/A | 94.1 | 82.0 |
| Oklahoma | N/A | 96.0 | 84.4 |
| Rio Grande | N/A | 93.7 | 82.9 |
| South Florida | N/A | 92.2 | 80.9 |
| Suncoast | N/A | 94.1 | 82.6 |
| **Western Area** | **N/A** | **94.4** | **82.5** |
| Alaska | N/A | 92.3 | 87.0 |
| Arizona | N/A | 94.2 | 81.9 |
| Central Plains | N/A | 95.6 | 83.9 |
| Colorado/Wyoming | N/A | 90.4 | 75.4 |
| Dakotas | N/A | 96.1 | 85.4 |
| Hawkeye | N/A | 95.9 | 87.3 |
| Mid-America | N/A | 94.3 | 81.3 |
| Nevada-Sierra | N/A | 95.0 | 84.9 |
| Northland | N/A | 94.3 | 83.3 |
| Portland | N/A | 92.7 | 81.8 |
| Salt Lake City | N/A | 96.0 | 83.7 |
| Seattle | N/A | 94.6 | 82.1 |
| **Nation FY2020 Q3** | **N/A** | **92.4** | **81.4** |
| | | | |
| **Nation FY2019 Q3 (SPLY)** | **N/A** | **93.9** | **86.5** |
| | | | |
| **Nation FY2009 Annual** | **96.1** | **93.5** | **90.8** |
| **Nation FY2010 Annual** | **96.3** | **93.6** | **91.6** |
| **Nation FY2011 Annual** | **96.2** | **93.4** | **91.2** |
| **Nation FY2012 Annual** | **96.5** | **94.8** | **92.3** |
| **Nation FY2013 Annual** | **96.1** | **95.3** | **91.6** |
| **Nation FY2014 Annual** | **96.0** | **94.9** | **87.7** |
| **Nation FY2015 Annual** | **95.6** | **93.2** | **76.5** |
| **Nation FY2016 Annual** | **N/A** | **94.7** | **83.7** |
| **Nation FY2017 Annual** | **N/A** | **94.7** | **85.6** |
| **Nation FY2018 Annual** | **N/A** | **93.8** | **82.5** |
| **Nation FY2019 Annual** | **N/A** | **92.0** | **80.9** |
| **Nation FY2020 Q1** | **N/A** | **91.9** | **78.2** |
| **Nation FY2020 Q2** | **N/A** | **93.0** | **83.3** |
| | | | |
| **FY2020 Annual Target** | **N/A** | **96.50** | **95.25** |