RETAIL Summary Report for "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units" from 11/04/2020 to 11/04/2020 for "CENTRAL | LAKELAND | All MPOOs"

| Area | District | MPOO or ZIP | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|-------------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| CENTRAL | Lakeland | MPOO 1 | Arlington Heights | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Des Plaines Downtown Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Des Plaines Main Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Downtown Rockford | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Elk Grove Village Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Evanston Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Evanston North | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Evanston South | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Four Mile Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Glenview Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Gr Bay Downtown Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Green Bay/John W Byrnes MPO | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Hansen Road Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | John P Cofrin Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Kilburn Rockford | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Loves Park Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | New Berlin | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Northfield | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Old Orchard Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Racine Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Rockford Broadway Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Rockford East Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Rockford Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Rockford New Towne | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Rosemont Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Skokie Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Waukesha Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | West Racine Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 1 | Winnetka | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 2 | Big Bend Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|----------------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 2 | Bristol Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Burlington Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Caledonia Wi, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Camp Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Cudahy Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Darien Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Delavan | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Dousman Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Eagle | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | East Troy Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Elkhorn Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Fontana Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Franklin Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Franksville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Genesee Depot Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Genoa City Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Greendale Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Hales Corners Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Helenville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Honey Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Kansasville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Kenosha | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Kenosha Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Lake Geneva | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Lyons Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Mukwonago Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Muskego Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | New Munster Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | North Prairie | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Oak Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 2 | Palmyra | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|---------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 2 | Pell Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Pleasant Prairie Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Powers Lake | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Rochester | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Salem Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Silver Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Somers Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | South Milwaukee | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Springfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Sturtevant Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Trevor | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Twin Lakes Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Union Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Wales Post Office. | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Walworth Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Waterford Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Whitewater Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Williams Bay Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Wilmot Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Woodworth Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 2 | Zenda | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Adams Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Adell Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Allenton | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Arlington | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Ashippun Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Baraboo Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Beaver Dam | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Belgium Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Brandon | 1 | 0 | 0 | 0 | 1 | 100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 3 | Briggsville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Brookfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Brownsville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Burnett | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Butler Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Cambria Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Campbellsport Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Cascade Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Cazenovia Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Cedar Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Cedarburg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Chilton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Cleveland | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Clyman Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Colgate | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Columbus Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Dalton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Delafield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Doylestown Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Eden Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Elkhart Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Elm Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | ELRoy Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Endeavor Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Fairwater Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Fall River Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Fox Lake | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Fredonia Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Friendship Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Friesland Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Germantown Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 3 | Glenbeulah | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 3 | Grafton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Grand Marsh Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Hartford Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Hartland Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Hillpoint | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Hingham | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Horicon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Hubertus Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Hustisford Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Iron Ridge Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Ixonia Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Jackson Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Johnson Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Juneau Wi, Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Kewaskum Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Kiel Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Kingston Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Kohler | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | La Valle Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Lake Delton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Lannon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Lebanon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Lime Ridge Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Loganville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Lomira Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Lyndon Station Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Malone Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Markesan Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Marquette Main Office (Wi) | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Mauston Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 3 | Mayville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 3 | Menomonee Falls | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Merton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Montello Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Mount Calvary | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Nashotah Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Neosho Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | New Holstein Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | New Lisbon | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Newburg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Newton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | North Freedom | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | North Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Oakfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Oconomowoc Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Okauchee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Oostburg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Oxford Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Packwaukee | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Pardeeville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Pewaukee Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Pewaukee Main (Retail) | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Plymouth Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Port Washington Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Portage | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Poynette | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Randolph Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Random Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Reedsburg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Reeseville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Richfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 3 | Rio Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 3 | Rock Springs Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Rubicon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Saint Cloud Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Saukville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Sheboygan Falls | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Sheboygan Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Slinger Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Stockbridge | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Sullivan | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Sussex Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Theresa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Thiensville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Union Center | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Waldo | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Watertown Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Waupun Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | West Bend | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Westfield | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Wisconsin Dells | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Wonewoc Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 3 | Wyocena | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Afton | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Albany | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Arena | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Argyle Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Avalon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Avoca Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Bagley Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Barneveld | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Beetown Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 4 | Belleville | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 4 | Belmont Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Beloit Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Benton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Black Earth Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Blanchardville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Bloomington | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Blue Mounds Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Blue River | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Boscobel | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Brodhead Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Brooklyn Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Browntown | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Cambridge Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Cassville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Clinton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Cobb Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Cottage Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Cross Plains | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Cuba City Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Dane | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Darlington Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | De Forest Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Deerfield Wi, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Dickeyville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Dodgeville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Downtown Janesville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Edgerton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Evansville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Fennimore Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Footville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 4 | Fort Atkinson Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Glen Haven | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Gotham | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Gratiot | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Hazel Green Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Highland | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Hollandale Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Janesville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Jefferson Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Juda | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Kieler Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Lake Mills | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Lancaster Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Linden Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Livingston Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Lodi Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Lone Rock Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Lowell | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Marshall | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Mazomanie | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Mc Farland Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Merrimac Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Milton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Mineral Point Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Monroe Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Montfort | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Monticello | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Morrisonville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Mount Hope Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Mount Horeb Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Muscoda | 1 | 0 | 0 | 0 | 1 | 100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 4 | New Glarus Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Oregon Wi, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Orfordville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Patch Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Plain Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Platteville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Potosi | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Prairie Du Chien Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Prairie Du Sac Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Rewey Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Richland Center Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Ridgeway | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Sauk City Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Sextonville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Sharon | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Shullsburg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Sinsinawa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | South Wayne Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Spring Green Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Stitzer Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Stoughton Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Stoughton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Sun Prairie Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Waterloo Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Waunakee | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Wauzeka | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Windsor | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 4 | Woodford | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Abrams Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Algoma Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Almond Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 5 | Appleton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 5 | Baileys Harbor | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Bancroft Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Bear Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Berlin Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Big Falls Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Black Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Bonduel | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Brillion Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Brussels | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Butte Des Morts Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Caroline Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Casco Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Cecil | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Clintonville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Collins Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Coloma Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Combined Locks Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Dale Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | De Pere Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Denmark Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Egg Harbor Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Eldorado Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Ellison Bay | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Embarrass Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Ephraim Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Fish Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Fond Du Lac Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Forest Junction Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Forestville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Francis Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 5 | Fremont Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|---------------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 5 | Grand Chute | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Green Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Greenleaf Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Greenville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Hancock Wi Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Hilbert Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Hortonville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Iola Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Kaukauna Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Kellnersville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Kewaunee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Kimberly Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | King Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Krakow Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Larsen Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Leopolis Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Little Chute | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Little Suamico Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Luxemburg | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Manawa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Manitowoc Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Maribel Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Marion Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Menasha Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Mishicot Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Neenah Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Neshkoro Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | New Franken | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | New London Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Nichols Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 5 | Ogdensburg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Omro Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Oneida Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Oshkosh Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Oshkosh Downtown Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Oshkosh Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Pickett Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Pine River Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Plainfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Potter Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Poy Sippi Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Princeton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Pulaski | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Readfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Redgranite Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Reedsville | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Ripon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Rosendale Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Saint Nazianz Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Saxeville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Scandinavia Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Seymour Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Shawano Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Sherwood Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Shiocton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Sister Bay Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Sturgeon Bay | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Suamico Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Tisch Mills Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Two Rivers Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Valders | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 5 | Van Dyne Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|---------------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 5 | Washington Island Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Waukau Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Waupaca Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Wautoma Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Weyauwega Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Whitelaw Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Wild Rose Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Winnebago Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Winneconne Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 5 | Wrightstown | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Abbotsford | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Amberg | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Amherst Junction Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Amherst Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Aniwa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Antigo Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Argonne Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Armstrong Creek Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Arpin Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Athelstane Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Athens Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Auburndale Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Babcock Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Birnamwood | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Blenker Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Boulder Junction Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Bowler | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Brantwood Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Brokaw Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Butternut Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 6 | Chili Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 6 | Clam Lake | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Colby Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Coleman Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Conover Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Crandon | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Crivitz Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Curtiss Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Custer Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Deerbrook Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Dorchester Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Eagle River Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Edgar Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Eland Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Elcho Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Fence Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Fifield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Florence Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Gillett Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Gilman Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Gleason Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Glen Flora | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Glidden Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Goodman Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Granton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | GreeNWood Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Gresham Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Harshaw Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Hatley Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Hawkins | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Hazelhurst Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 6 | Hurley Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 6 | Irma Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Iron Belt Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Junction City Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Kennan Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Keshena | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Lac Du Flambeau Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Lake Tomahawk Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Lakewood | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Land O Lakes Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Laona | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Lena Wi, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Long Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Loyal Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Lublin Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Manitowish Waters Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Marathon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Marinette Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | MarSHField | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Mattoon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Medford Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Mellen Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Mercer Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Merrill Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Minocqua | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Montreal Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Mosinee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Mountain Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Neillsville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Nekoosa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Nelsonville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 6 | Neopit | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 6 | Niagara Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Oconto Falls | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Oconto Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Ogema Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Owen Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Park Falls Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Pelican Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Pembine Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Peshtigo Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Phelps Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Phillips Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Pickerel Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Pittsville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Plover Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Port Edwards Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Porterfield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Pound Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Prentice Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Presque Isle | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Rhinelander Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Rib Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Ringle Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Rosholt | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Rothschild Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Rudolph Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Saint Germain | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Saxon | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Sayner Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Schofield Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Spencer Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 6 | Stetsonville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|--------------------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 6 | Stevens Point Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Stratford Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Summit Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Suring Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Three Lakes | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Tigerton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Tilleda Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Tomahawk Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Tony Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Townsend Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Tripoli Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Unity Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Vesper Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Wabeno Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Wausau Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Wausaukee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Westboro Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | White Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Willard Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Wisconsin Rapids Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Withee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Wittenberg Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 6 | Woodruff Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Apple River Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Ashton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Baileyville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Belvidere Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Byron | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Caledonia II, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Cedarville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 7 | Chadwick Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 7 | Chana Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Cherry Valley Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Dakota Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Davis | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Davis Junction Main Offic | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Deerfield II, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Dixon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Durand Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | East Dubuque Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Edison Square Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Eleroy Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Elizabeth Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Forreston Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Franklin Grove Main Offic | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Freeport Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Galena Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Galena Square | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Galt Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Garden Prairie Main Offic | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | German Valley Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Glencoe Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Golf Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Great Lakes Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Gurnee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Hanover Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Harmon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Highland Park Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Highwood Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Holcomb Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Kenilworth Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 7 | Lake Bluff Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---------|----------|--------|------------------------|---|---|---|---|---|--------|
| CENTRAL | Lakeland | MPOO 7 | Lake Forest Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Lake Forest Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Lanark | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Leaf River Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Lena Il, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | LindeNWood Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Mc Connell Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Milledgeville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Monroe Center Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Morton Grove | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Mount Carroll Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Mount Morris Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Nachusa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Nora Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | North Chicago Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Northbrook Downtown | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Northbrook Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Orangeville Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Oregon Il, Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Park Ridge Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Pearl City Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Pecatonica Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Polo Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Poplar Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Ridott Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Rochelle Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Rock City Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Rock Falls Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Rockton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Roscoe Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 7 | Russell Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 7 | Savanna Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Scales Mound Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Seward Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Shannon Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Shirland Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | South Beloit Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Sterling Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Stillman Valley Main Off | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Stockton Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Techny Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Wadsworth Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Warren Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Waukegan | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Wilmette Main Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Winnebago Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Winslow Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Winthrop Harbor Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Woosung Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 7 | Zion Post Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Capitol Station Delivery Unit | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Capitol Station Retail | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Hilldale | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Madison Main - Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Madison Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Middleton Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Monona | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | South Side | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | University | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Verona Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 8 | Westside | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 9 | Antioch Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO 9 | Barrington | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Barrington Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Buffalo Grove | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Capron | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Cary Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Crystal Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Fox Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Fox River Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Grayslake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Harvard Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Hebron Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Ingleside Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Island Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Lake Villa Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Lake Zurich Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Libertyville Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Lincolnshire Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Mc Henry Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Mount Prospect | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Mundelein Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Palatine Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Prospect Heights Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Richmond Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Ringwood Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Round Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Spring Grove Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Vernon Hills Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Wauconda | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Wheeling Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO 9 | Wonder Lake Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |

| CENTRAL | Lakeland | MPOO 9 | Woodstock Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL | Lakeland | MPOO M | Airport Mail Center Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Bay View Saint Francis Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Bradley Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Dr Martin Luther King JR Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Fred John Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Greenfield Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Hampton Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Harbor Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Hilltop Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Juneau  Station Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Mid City Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Milwaukee Main Office | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | North Milwaukee Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | North Shore Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Parklawn Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Root River Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Sequoia Retail Unit | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Shorewood Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Shorewood Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Teutonia Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Tuckaway Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Va Hospital | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Wauwatosa Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | West Allis Branch | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | West Milwaukee | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO M | Western Station | 1 | 0 | 0 | 0 | 1 | 100.00 |
| CENTRAL | Lakeland | MPOO T | Palatine Proc/Dist Boxes | 1 | 0 | 0 | 0 | 1 | 100.00 |